# EXHIBIT 5

CASE NAME / NO:  1000283530_____          CASE AGENT:  S/A Trista Merz, IRS-CI

AUDIO RECORDING:   171204_0065.MP3          AUDIO MINUTE DURATION: 01:02:34

DATE:   12  /  04  / 2017

START TIME OF SESSION:   11  :  35  :  AM

END TIME OF SESSION:    00  :  00  :  00


SUBJECT INFO:      CARLOS KEPKE


DEVICE LOCATION:    RECORDING DEVICE WITH SPECIAL AGENT_____

MATTER TYPE:  CONCEALED RECORDING DEVICE   (MP3 FILE)_____

MONITOR:      N/A_____


SPEAKERS:

SPECIAL AGENT #6134, IRS-CI_____

CARLOS KEPKE_____




TRANSCRIBER:  P & P Language Svcs.          Date: December 12, 2017

TRANSCRIPT EDIT 1: P & P Language Svcs.          Date: December 18, 2016

TRANSCRIPT EDIT 2: P & P Language Svcs.          Date: December 20, 2017

AGENT REVIEW: _____          Date: _____

P&P FINAL REVIEW: _____          Date: _____

DRAFT TRANSCRIPT

1    (AUDIO RECORDING 171204_0065.MP3 – 1:02:34 HOURS)

2    U/C AGENT #6134:                    ...six, one, three, four (6134), December four (4), two

3                                                    thousand seventeen (2017). The time is approximately

4                                                    eleven thirty-five (11:35) a.m. Answering a call from

5                                                    Carlos Kepke. Eastern Standard Time.

6    (CLICKING SOUNDS)

7    U/C AGENT #6134:                    Carlos!

8    CARLOS KEPKE:                       Yes, sir, how you doing?

9    U/C AGENT #6134:                    I'm great, how 'bout yourself my friend.

10   CARLOS KEPKE:                       Just-just fine.

11   U/C AGENT #6134:                    Hey, uh...thanks for squeezing me in. You were very, you

12                                                  were very prompt, I appreciate that.

13   CARLOS KEPKE:                       My pleasure.

14   U/C AGENT #6134:                    You're, uh...I know you're probably a busy guy, so...

15   CARLOS KEPKE:                       Not that busy.

16   U/C AGENT #6134:                    No? That's good. (CHUCKLES) You're one of the few

17                                                  who says that. Most people want to tell you their whole

18                                                  schedule, so.

19   CARLOS KEPKE:                       Yeah... How's Clint doing? I got an email from him today,

20                                                  I think he's up at his ranch or what-...whatever he has up in

21                                                  northern Pennsylvania.

2

DRAFT TRANSCRIPT

| 1 | U/C AGENT #6134: | Yeah, he likes to, uh...he likes to skip out right about now, |
| 2 | | you know, I have to say. I mean, (EXHALES) I used to |
| 3 | | hunt a lot as a kid, and then it's...it's almost like a right of |
| 4 | | passage here in Pennsylvania. Uhm...where are you located |
| 5 | | are you in, tsk...where the heck did he say you were, Texas |
| 6 | | or something like //that? |
| 7 | CARLOS KEPKE: | //Houston. |
| 8 | U/C AGENT #6134: | //Okay. |
| 9 | CARLOS KEPKE: | //Houston. |
| 10 | U/C AGENT #6134: | Do you hunt? |
| 11 | CARLOS KEPKE: | I do not. |
| 12 | U/C AGENT #6134: | Okay, uhm...so my dad never did, and it was kind of like |
| 13 | | //the area where I grew up. |
| 14 | CARLOS KEPKE: | //People do hunt, but I don't. |
| 15 | U/C AGENT #6134: | What's that? |
| 16 | CARLOS KEPKE: | Everybody I know likes to hunt. |
| 17 | U/C AGENT #6134: | (CHUCKLES) So-so you get meat from them, hopefully. |
| 18 | CARLOS KEPKE: | Yeah. |
| 19 | U/C AGENT #6134: | Uhm... |
| 20 | CARLOS KEPKE: | That's good. |

3

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | Nah, he's-he's doing good. He, uh...likes to get away. |
| 2 | | Helps him free his mind a little bit, I think, especially with |
| 3 | | all the family stuff going on right now for him, so... |
| 4 | CARLOS KEPKE: | Yeah. |
| 5 | U/C AGENT #6134: | Always a...always a difficult thing, uhm...especially when |
| 6 | | you're dealing with that kind of stuff, so, yeah. No, he, |
| 7 | | uh...we were talking over, like, you know, Thanksgiving |
| 8 | | time frame and, uh...met up for a couple drinks and he was |
| 9 | | sharing what was going on with him and...I told him, kind |
| 10 | | of my, you know, what had, what had been the latest with |
| 11 | | me and...he, uh...he mentioned your name, he said give you |
| 12 | | a buzz and...see if there's anything you could help me with. |
| 13 | | I mean, he...he was explaining a little bit of what you did, |
| 14 | | but I'll admit, one, I don't think he understands it, and two |
| 15 | | most of it was over my head too, so, uhm... (CHUCKLES) |
| 16 | | Uhm...I'm not...not much into legal stuff, so...uh...he was |
| 17 | | trying to explain a little bit of it to me, but, you know, I...I |
| 18 | | took a look at your website and stuff and...tried to follow |
| 19 | | that, and, uhm...so, yeah, I wanted to give you a buzz, see if |
| 20 | | there was something where we can, we can maybe do it |
| 21 | | together a little bit. |
| 22 | CARLOS KEPKE: | Well, what's your situation? |

4

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | Tsk...so, (EXHALES) I've been...you know, I've been one |
| 2 | | of these guys that grew up in, uh...like a small business my |
| 3 | | whole life. My dad had his own business and...he was like a |
| 4 | | grocery store guy. And, uh...I worked with him, and, uhm... |
| 5 | | you know, it was one of those, you know, second |
| 6 | | generation types of things and...always was...kind of |
| 7 | | fascinated by that, just work for yourself, make your own |
| 8 | | money. And, uhm...so I...kind of did that on my own, you |
| 9 | | know, for a while once he retired and started my own |
| 10 | | businesses and kind of...bopped around from one to the |
| 11 | | next and...mmm...did a decent job with it, you know, |
| 12 | | starting expanding and stuff like that and...helped build up |
| 13 | | a little bit of, uh...little bit of cash here. And, uh...as I like |
| 14 | | to say, that's all relative too, kind of like the busy thing, |
| 15 | | and...(EXHALES) like I said, I never really...I mean, I |
| 16 | | understood how to run a business and that type of thing but |
| 17 | | the whole back office stuff wasn't really my thing. |
| 18 | | Uhm...so I've hired different people to try to help me with |
| 19 | | that stuff and...you know, I had at one time, I mean, my dad |
| 20 | | always taught, you know, cash is king, so...(INHALES) a |
| 21 | | lot of the businesses I had, you know, whether it was a bar |
| 22 | | or the grocery store and stuff like that, and just sort of kept |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | that stuff for me and then...some of my, uh...like the |
| 2 | | accountant type of people I dealt with in the past, they told |
| 3 | | me, you know, set up these, uhm...like company stuff, like, |
| 4 | | uh...oh...what the heck, was it like an LL... |
| 5 | CARLOS KEPKE: | LLC? |
| 6 | U/C AGENT #6134: | Yeah, yeah...there you go. And so I put some of it in there, |
| 7 | | but I don't really trust that kind of stuff a lot, and so... |
| 8 | | uh...you know, I've done pretty good over the years and, |
| 9 | | uhm...and now I'm looking at, possibly kind of like Clint, |
| 10 | | you know, getting to that age where I should start settling |
| 11 | | down probably. (CHUCKLES) Uh...looking into marriage |
| 12 | | and all that kind of stuff and...just, you know, overall, I |
| 13 | | mean, I've always been keen on...it's just the businesses |
| 14 | | I've been and whether you get sued or something like that |
| 15 | | and...you know, somebody sues you and...is it protected |
| 16 | | and, uhm...you know, I saw you had out there that asset |
| 17 | | protection stuff and...you know, whether that will help me |
| 18 | | out and, uh...'cause I don't want somebody to friggen slip |
| 19 | | and fall, next thing you know they take all my money I |
| 20 | | earned. And, uhm...you know, that type of stuff, so... |
| 21 | CARLOS KEPKE: | What are you doing now? Like, what is your business? |

6

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | So...recently I've had, like the most recent was a bar. Kind |
| 2 | | of club type of thing, and...I've sort of gotten out of that for |
| 3 | | the most part, but I'm looking at other stuff, so I don't have |
| 4 | | anything real active going on. I'm just, uh...I'm kind of like |
| 5 | | a serial, you know, small business owner type of thing. |
| 6 | | And, uhm...you know, and I've built up enough money that |
| 7 | | I...I don't want to...one, lose it to...you know, I get married |
| 8 | | and the woman runs off and...says adios and she takes half |
| 9 | | my stuff, or like I said, somebody slips and falls and they |
| 10 | | take more than half of it, so...uhm...I want to make sure I'm |
| 11 | | covered for all that kind of stuff. |
| 12 | CARLOS KEPKE: | Well, uh...I don't, if you look at my website, then you |
| 13 | | know that one of the things I do is asset protection |
| 14 | | planning. |
| 15 | U/C AGENT #6134: | Mmm-hmm...yep. |
| 16 | CARLOS KEPKE: | And it's...it really fairly simple...uh...I'm not, I'm not at |
| 17 | | liberty to tell you what I've done for...for...or I'm going to |
| 18 | | do for Clint, //because it's... |
| 19 | U/C AGENT #6134: | //Sure. |
| 20 | CARLOS KEPKE: | ...it's private business he'll have to tell you. But, yours is |
| 21 | | a...a little bit different than his, in the sense that he's got |
| 22 | | some tax planning involved in his situation. Uh...if you, if |

7

DRAFT TRANSCRIPT

| | |
|---|---|
| 1 | you just do an asset protection trust plan, which is a trust. |
| 2 | Then there is no...tax consequence to it. You continue to |
| 3 | pay your income tax on whatever you make. Just as if |
| 4 | you...you know, had done nothing. So, you're not gonna |
| 5 | save any tax, and it's not gonna cost you any...more than |
| 6 | you would do, if you didn't do any planning. What it...what |
| 7 | it essentially is, is that you take...uh, your...whatever assets |
| 8 | you want to protect and-and...and-and...I don't have |
| 9 | any idea what you're talking about other than cash, but |
| 10 | whatever it is, you...put those assets in a trust, uh...that you |
| 11 | control, so that if you have a slip and fall or you, uh...have |
| 12 | a...situation with a bad marriage or whatever, then those |
| 13 | assets are not yours to be taken, they're...essentially, legally |
| 14 | owned by another entity that is the trust. Uh...and which |
| 15 | you can draw on, use. |
| 16 | U/C AGENT #6134:  //Uh-huh... |
| 17 | CARLOS KEPKE:  //So that's what you do, is...the-the negative to that |
| 18 |   planning is...and-and that's really how simple it is. |
| 19 | U/C AGENT #6134:  Uh-huh... |
| 20 | CARLOS KEPKE:  The negative to that planning is that, you no longer own the |
| 21 |   assets so, for example, if you go to the bank for a loan, |
| 22 |   then...and they want a financial statement, you don't own |

8

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | anything or at least you don't own those assets that you put |
| 2 | | in the trust, so...diminishes your financial statement of |
| 3 | | course, uh...for...because you...you have to understand that |
| 4 | | legally you no longer own those assets, although they are |
| 5 | | still yours to deal with. Uh...that's...and that's, that in a |
| 6 | | nutshell is what asset protection planning is. |
| 7 | U/C AGENT #6134: | But, if I don't own them anymore, I mean I wo-...I'm-I'm |
| 8 | | talking to be quite frank, several million dollars, I mean, |
| 9 | | this is...the-...I wouldn't want to...give those up. |
| 10 | U/C AGENT #6134: | Well, it-it-it...it...it-it...eh...let's assume, for example that |
| 11 | | you put...all or part of your several million dollars in-in |
| 12 | | asset protection, in an asset protection trust. |
| 13 | U/C AGENT #6134: | Okay. |
| 14 | U/C AGENT #6134: | So you...you-you do not own it, but...let's say that you want |
| 15 | | to go buy another bar. |
| 16 | U/C AGENT #6134: | Okay. |
| 17 | U/C AGENT #6134: | But those...when you normally, you would go buy another |
| 18 | | bar with those millions, those couple of million dollars or |
| 19 | | some-...whatever part it costs, what you would do then is |
| 20 | | you would...you-...if, assuming you put all your money in |
| 21 | | the...more-...more or less all your money in the asset |

9

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | protection trust, what you'd do is you'd have the trust buy |
| 2 | | the bar. |
| 3 | U/C AGENT #6134: | Ah... Okay. |
| 4 | U/C AGENT #6134: | So-so that...uh-eh...well, there's...there's actually two ways |
| 5 | | you could do it. You could...the-the...that's probably not |
| 6 | | the best way, actually that's probably not the best...the best |
| 7 | | way you do it is you...you would draw out, from the trust, |
| 8 | | four hundred and fifty thousand ($450,000) dollars, if that's |
| 9 | | what you're gonna buy the bar for. And it's...it's...there's |
| 10 | | no tax consequence to that, you just take it out and you... |
| 11 | | you buy the bar and you own it yourself and that, but...and- |
| 12 | | ...in that scenario, I-I'm showing you, by telling you this, |
| 13 | | I'm showing you how you can, how easy it is to access the |
| 14 | | two million dollars. |
| 15 | U/C AGENT #6134: | Uh-huh... |
| 16 | U/C AGENT #6134: | But if you do it that way, then...you own the bar, and you |
| 17 | | are...set up for a...slip and fall. If you let the trust buy the |
| 18 | | bar, which is the two million dollars, then you got a...then |
| 19 | | you've got...uh-eh...you're not, you're not liable, uh...and |
| 20 | | the...y-eh-uh...it gets a little, a little more complicated. |
| 21 | | I'm...uh...I know I'm faltering here a little because I don't |
| 22 | | want to tell you too-...be too technical with you. |

Case No.: #1000283530
Date:     December 04, 2017 @ 11:35 a.m.
Name:   CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | Uh-huh... |
| 2 | CARLOS KEPKE: | The-the actual way you would do it… Bob, is you would |
| 3 | | take-...the trust would create-...the trust has the two  (2) |
| 4 | | million dollars, the trust would create a corporation in |
| 5 | | simple matter, the corporation-...the trust would give two |
| 6 | | (2) million dollars to the corp-...or four-hundred-fifty- |
| 7 | | thousand ($450,000.00) dollars to the corporation, the |
| 8 | | corporation would buy the bar. So it owns the bar. |
| 9 | | (COUGHS) You follow me? |
| 10 | U/C AGENT #6134: | Yeah, little bit. Go ahead, kinda… |
| 11 | CARLOS KEPKE: | So-so, now-...so, now, somebody slips and falls in the- in |
| 12 | | the bar… |
| 13 | U/C AGENT #6134: | Uh-huh? |
| 14 | CARLOS KEPKE: | They're gonna-...they're gonna sue-...they're gonna sue- |
| 15 | | they-they can't sue you for your two (2) million dollars. |
| 16 | | They can always sue the corporation. |
| 17 | U/C AGENT #6134: | Uh-huh? |
| 18 | CARLOS KEPKE: |  But, theoretically, the corporation doesn't have-...the copo- |
| 19 | | the million and a half dollars that remains in the trust, using |
| 20 | | my example, is not touchable by the-...by somebody who is |
| 21 | | suing for a slip and a fall in a corpora-...in the-...against the |
| 22 | | corporation against the bar corporation. |

11

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | //Okay. |
| 2 | CARLOS KEPKE: | //So the money that remains in the trust remains protected |
| 3 | | from your end from-from creditors and spouse – all the- |
| 4 | | ...all this works in the case of a spouse as well. You-you- |
| 5 | | you don't-...you-you control the-...you control the assets as |
| 6 | | I've just shown you. Your spouse would not. Uh…u-unless |
| 7 | | you-...the-the only issue, uh, is P-Pennsylvania Committee |
| 8 | | Property space… |
| 9 | U/C AGENT #6134: | (SCOFFS) (CHUCKLES) |
| 10 | CARLOS KEPKE: | …as you know. |
| 11 | U/C AGENT #6134: | I don't know. (CHUCKLES) No, I don't know. //I don't |
| 12 | | even know what that means. |
| 13 | CARLOS KEPKE: | //I think if (UNINTELLIGIBLE / STAMMERS)… I think- |
| 14 | | I th-...it means that-...it means that every dollar you earn |
| 15 | | when your married, half it's your wife's. |
| 16 | U/C AGENT #6134: | //Huh… |
| 17 | CARLOS KEPKE: | //Uh, I think it's not 'cause I think I went over this with |
| 18 | | Clint. |
| 19 | U/C AGENT #6134: | Okay. |
| 20 | CARLOS KEPKE: | In-in anticipation of his marriage… |
| 21 | U/C AGENT #6134: | Yeah? |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | …so I needn't get into the-…I needn't get into that aspect of |
| 2 | | it but I would-…but I can tell you this as I've told Clint in |
| 3 | | this matter that if you put your money in an asset protection |
| 4 | | trust and you're-…and you're m-…and you're married and |
| 5 | | you have problems with your wife and you get divorced, |
| 6 | | that's mo-…that money is not subject to being given to her. |
| 7 | | It's not hers. She can't-…she can't get it. It's protected. |
| 8 | U/C AGENT #6134: | Okay. |
| 9 | CARLOS KEPKE: | That's not necessarily the case… |
| 10 | (JINGLING IN BACKGROUND) | |
| 11 | CARLOS KEPKE: | …if you have it in the trust. |
| 12 | U/C AGENT #6134: | //Uh-huh? |
| 13 | CARLOS KEPKE: | //…you owned it outright. |
| 14 | U/C AGENT #6134: | Okay. |
| 15 | CARLOS KEPKE: | You know, I-…but-…i-in other words, a j-…a divorce judge |
| 16 | | can do whatever the hell-…more-…and more or less, I c- |
| 17 | | can't speak exactly to Pennsylvania law, but typically, a |
| 18 | | divorce judge can do whatever the heck he wants with the- |
| 19 | | in the division of assets . |
| 20 | U/C AGENT #6134: | Uh-huh, //yup. |

13

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | //He can't do it-...but he's only-...can he-...he can only deal |
| 2 | | with you and your wife's assets. He can't deal with assets |
| 3 | | that are under trust… |
| 4 | U/C AGENT #6134: | //Uh-huh. |
| 5 | CARLOS KEPKE: | …'cause those are not part of the divorce. //Can't be. |
| 6 | U/C AGENT #6134: | //Okay…okay. |
| 7 | CARLOS KEPKE: | Uh-a-asset protection planning is very common for people |
| 8 | | who are-...who are, uh…in-in marriages and they're |
| 9 | | concerned about-...what-...just exactly what we're talking. |
| 10 | | That's very common, something, to do. |
| 11 | U/C AGENT #6134: | 'Kay… |
| 12 | CARLOS KEPKE: | So, anyways, uh, u-u-un-you know, unless you're in a- |
| 13 | | unless you're engaging in-in what you consider to be fairly |
| 14 | | high-risk, uh...operations, and I would consider a bar to be |
| 15 | | high-risk. |
| 16 | U/C AGENT #6134: | //Yeah. |
| 17 | CARLOS KEPKE: | //I would consider it if you were a brain surgeon to be high- |
| 18 | | risk… |
| 19 | U/C AGENT #6134: | Uh-huh? |
| 20 | CARLOS KEPKE: | …by that I mean where people are liable to sue you for |
| 21 | | whatever. |
| 22 | U/C AGENT #6134: | Yeah. |

14

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | Then asset protection planning is a good-good idea. If-if |
| 2 | | you're not doing that, if you're not engaged in that, for |
| 3 | | example, if you're just do-...buying real-estate or you're a |
| 4 | | farmer or somethin' like that, I'm not sure that asset |
| 5 | | protection planning is necessarily a good idea. |
| 6 | U/C AGENT #6134: | 'kay. |
| 7 | CARLOS KEPKE: | It's not a bad idea ever in my-my view, but it's not |
| 8 | | necessary in this-...a necessary idea. |
| 9 | U/C AGENT #6134: | Uh-huh... |
| 10 | CARLOS KEPKE: | So, I mean, that's-that's what I do. I can see from-...I can |
| 11 | | tell by the question you asked you're-you're concerned and |
| 12 | | I-...and-and I don't know how to lessen your concern about |
| 13 | | giving up the actual ownership of the two (2) million |
| 14 | | dollars, let's say, you're talking about. |
| 15 | (SCRAPING NOUSE) | |
| 16 | CARLOS KEPKE: | Uh, you-you're-...I mean, you still-...you still bank at |
| 17 | | wherever you keep your bank… |
| 18 | U/C AGENT #6134: | Uh-huh? |
| 19 | CARLOS KEPKE: | …where you put your money, you know, you-you-you |
| 20 | | know, you have full access to it, uh...it's just it-… |
| 21 | (ELECTRONIC CHIME) | |

15

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | …legally, you don't own it, and the only way that that |
| 2 | | makes a difference, really, in my view, is -i-in- in a |
| 3 | | financial statement. |
| 4 | U/C AGENT #6134: | Okay. |
| 5 | CARLOS KEPKE: | Now, what I do, I-I-I'm a-…I'm a lawyer. I-I'm-I'm not a |
| 6 | | trial lawyer. I'm not as lo-(STAMMERS)…at-at risk for- |
| 7 | | but-as-(STAMMERS)-some lawyers, but, none the less, I |
| 8 | | am at risk and I have-…I have an asset protection trust |
| 9 | | myself. When I go-…well, I-I'm not necessarily doing that |
| 10 | | now, but, for example, when I bought this house…I went to |
| 11 | | the bank here and they wanted a financial statement. Well- |
| 12 | | well, it's a bank that I've been dealing with forever. You |
| 13 | | prob'ly have a similar banking //relationship. |
| 14 | U/C AGENT #6134: | //Uh-huh... |
| 15 | CARLOS KEPKE: | And so, I told my banker, I said, "you know, I have a trust |
| 16 | | and here's what's in the trust and I control the trust." Well, |
| 17 | | as far as he's concerned that-that-that-that did not diminish |
| 18 | | my financial worth in //his mind. |
| 19 | U/C AGENT #6134: | //Huh… |
| 20 | CARLOS KEPKE: | Follow what I'm sayin', //(UNINTELLIGIBLE)… |
| 21 | U/C AGENT #6134: | //Yeah. |

16

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | He made the loan as if it was in my name because – |
| 2 | | number one, I had a relationship with the bank – number |
| 3 | | two (2), he understood because I gave him the documents |
| 4 | | that I control the tr-...assets in the trust. So it didn't-...it |
| 5 | | didn't hurt me there but, eh...you know, I have to tell you |
| 6 | | on the front end, that may not be the case with your banker. |
| 7 | | (CHUCKLES) |
| 8 | U/C AGENT #6134: | Uh-huh... No, //you're right. |
| 9 | CARLOS KEPKE: | //It prob'ly-...it prob'ly is. It prob'ly is. |
| 10 | U/C AGENT #6134: | (INHALES) Yeah, //huh-… |
| 11 | CARLOS KEPKE: | //In an-...in any event, uh, it-...the way that asset protection |
| 12 | | works is you put your-...you put your money in a-...in a- |
| 13 | | ...in a trust-...you put your assets… |
| 14 | U/C AGENT #6134: | (SNIFFS) |
| 15 | CARLOS KEPKE: | …in a trust, you don't really take them and move them |
| 16 | | anywhere unless you want to. You keep-...keep 'em- |
| 17 | | continue to have the same bank that's the one you're using. |
| 18 | | But you put it in a-...you put it in a entity that-...eh-eh-...in |
| 19 | | a-...in a jurisdiction-...the entity is only the juris-juris- |
| 20 | | jurisdiction. No assets or even, like-...eh-...but-...for |
| 21 | | example, the best jurisdiction is Belize, in my opinion, for |
| 22 | | asset protection. They have a law in Belize that says if you |

17

DRAFT TRANSCRIPT

| 1 | | got a creditor or somebody's suin' you, a-a-and, uh…they |
| 2 | | cannot reach the ah-...and they get a judgement against |
| 3 | | you…you know, they can still sue you and get a judgement |
| 4 | | against you – then they c-they cannot get-...come to Belize |
| 5 | | and enforce that judgement unless they do it within one (1) |
| 6 | | week-...one-...six (6) to seven (7) days after the time you |
| 7 | | created the trust. (CHUCKLES) //So… |
| 8 | U/C AGENT #6134: | //Wow. //(CHUCKLES). |
| 9 | CARLOS KEPKE: | //So, obviously, you know, that's not gonna happen. |
| 10 | U/C AGENT #6134: | No, okay. |
| 11 | CARLOS KEPKE: | Nobody's, guh-...unless you got a credit right now you're |
| 12 | | worried about-...unless you got a //problem… |
| 13 | U/C AGENT #6134: | No. |
| 14 | CARLOS KEPKE: | …from that… |
| 15 | U/C AGENT #6134: | No. |
| 16 | CARLOS KEPKE: | …which I don't think you do. |
| 17 | U/C AGENT #6134: | No. |
| 18 | CARLOS KEPKE: | So, (SIGHS) a-and-and that's why you use a country like |
| 19 | | Belize because if you-...if you ju-...if you-you might say, |
| 20 | | "well, why don't I just create a trust here in Pennsylvania?" |
| 21 | | Well, because Pennsylvania law doesn't say that. |
| 22 | U/C AGENT #6134: | //Huh… |

18

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | //Pennsylvania-no-...//no law… |
|---|---|---|
| 2 | U/C AGENT #6134: | //(SNIFFS) |
| 3 | CARLOS KEPKE: | …in the United States says that I know of says that, you |
| 4 | | know, if you put your assets in a Pennsylvania trust or a |
| 5 | | Florida trust, it-...we won't enforce that. A judgement gets |
| 6 | | you…uh, e-except in one (1) week, uhm...that law's- |
| 7 | | ...those are-...those laws are not in the United States. |
| 8 | U/C AGENT #6134: | Uh-huh? |
| 9 | CARLOS KEPKE: | And even-...eh-...and even if they were…that's not to- |
| 10 | | what's to prevent-eh-eh-...a judge from sayin', "bullshit," |
| 11 | | //and (UNINTELLIGIBLE)… |
| 12 | U/C AGENT #6134: | //Uh-huh... |
| 13 | CARLOS KEPKE: | (UNINTELLIGIBLE)…they're makin', uh…discharge |
| 14 | | funds from the trust and give it to this creditor. |
| 15 | U/C AGENT #6134: | //Uh-huh... |
| 16 | CARLOS KEPKE: | //I mean, judges do that all the time. I can show you-uh-uh- |
| 17 | | uh…uh-uh- i-in violation-w-with my opinion, in violation |
| 18 | | of the law, but, uh...it does not happen in Belize. Belize is |
| 19 | | built-...Belize and a couple other jurisdictions have |
| 20 | | basically built their reputation on-on, uh…a-a strong anti- |
| 21 | | creditor asset protection law. (EXHALES) Any, uh… |

Case No.: #1000283530
Date:        December 04, 2017 @ 11:35 a.m.
Name:      CARLOS KEPKE
Matter:    CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | Tsk-...I like that. (CHUCKLES) S-s-so that would benefit- |
| 2 | | yeah, now do you-...to do that, you-you-you have to go |
| 3 | | down there or how does that work? |
| 4 | CARLOS KEPKE: | No, you don't have to go down there. |
| 5 | U/C AGENT #6134: | Okay. |
| 6 | CARLOS KEPKE: | If you create the trust, I-I write the trust, uh-...y-y-you-you |
| 7 | | create it. By that, I mean you-you sign it. You're the, what |
| 8 | | they call the…I call it-...th-the legal word is settlor, the |
| 9 | | real-(STAMMERS)…but we're-really, well, you're just the |
| 10 | | creator-...the creator. And then, let's just take an example. |
| 11 | | Let's just say that you wanna transfer a million dollars that |
| 12 | | you wanna transfer, uh-uh… some stocks and bonds. |
| 13 | U/C AGENT #6134: | Uh-huh? |
| 14 | CARLOS KEPKE: | And let me just-just toss in a little real-estate, just to show |
| 15 | | you what you do. So you create the trust. With…with |
| 16 | | respect to the cash, you now have it in there – proper |
| 17 | | escrow account at the First Bank-...First State Bank of |
| 18 | | wherever. You now change the-...ch-...eh-uh-...you know, |
| 19 | | take it out of that account and put into another account in |
| 20 | | the name of XYZ Trust…same amount of money, so you |
| 21 | | just...just-(STAMMERS)…change the name of the account |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| 1 | | and that is no longer owned-...you no longer own it. They |
| 2 | | own it. |
| 3 | U/C AGENT #6134: | Uh-huh... |
| 4 | CARLOS KEPKE: | The-the trust owns it. |
| 5 | U/C AGENT #6134: | Uh-huh... |
| 6 | CARLOS KEPKE: | Real-estate takes a deed. If you own a piece of property, |
| 7 | | you wanna put it and wanna protect it. You just give a deed |
| 8 | | to the trust. Stocks and bonds, just say you're dealin' with |
| 9 | | Meryl-Lynch, I-...whoever your broker is or e-trade. You |
| 10 | | take your stocks and bonds, you take 'em outta your name |
| 11 | | and put 'em in a new e-trade or new Meryl-Lynch account |
| 12 | | in the name of the trust...uh...and my-eh-(STAMMERS)... |
| 13 | | in-in general that's exactly how you do //and then it goes- |
| 14 | | (STAMMERS)... |
| 15 | U/C AGENT #6134: | //Okay. |
| 16 | CARLOS KEPKE: | ...what's behind it. Uh... |
| 17 | U/C AGENT #6134: | And then they can't-...creditors can't get that stuff then |
| 18 | | //later on? |
| 19 | CARLOS KEPKE: | //Credit-creditors cannot get that stuff. |
| 20 | U/C AGENT #6134: | Wow... |
| 21 | CARLOS KEPKE: | Uh, now, you-t-technically, in the trust, you would-...you |
| 22 | | would name a-a beneficiary... |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| 1 | U/C AGENT #6134: | Okay. |
|---|---|---|
| 2 | CARLOS KEPKE: | …or beneficiaries, um-…uh, because, you know-…you |
| 3 | | know, you might die. You know, we hope you don't, but |
| 4 | | you //(UNINTELLIGIBLE)… |
| 5 | U/C AGENT #6134: | //Yeah. |
| 6 | CARLOS KEPKE: | …while the trust is there, and you-…some-somethin's |
| 7 | | gonna happen to the money when you're dead, so you… |
| 8 | U/C AGENT #6134: | Uh-huh... |
| 9 | CARLOS KEPKE: | …eh-…that's all a part of how I write the trust for you. |
| 10 | U/C AGENT #6134: | Okay. |
| 11 | CARLOS KEPKE: | You do-…you should think about what you wanna do and |
| 12 | | if-…and there's a-…huh-…there's a whole series of |
| 13 | | questions I ask you about-…what-what if this happens, what |
| 14 | | if this happens, what do you wanna happen to your money, |
| 15 | | do you-…you figure out what you wanna do. |
| 16 | U/C AGENT #6134: | Uh-huh... |
| 17 | CARLOS KEPKE: | But-…but t-the-the main thing is – number one, it's |
| 18 | | protected – number two, you've not lost-…you-you've lost |
| 19 | | legal ownership, but you've not lost the ability to control |
| 20 | | what you wanna do with your money – that is, how you |
| 21 | | wanna invest it or where you wanna put it or so on. |
| 22 | U/C AGENT #6134: | What if you want it back? |

22

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | Then you take it out of the trust, end of story. |
| 2 | U/C AGENT #6134: | Oh... |
| 3 | CARLOS KEPKE: | You want it all back, you don't-...you don't need the trust |
| 4 | | anymore, you, uh...I'm retired, I'm not doin' anything |
| 5 | | that's-that's gonna get creditors or anything after me or |
| 6 | | anything, you just disband the trust – end of story. |
| 7 | U/C AGENT #6134: | Huh. |
| 8 | CARLOS KEPKE: | Take it back. |
| 9 | U/C AGENT #6134: | Okay…that seems like a no-brainer, Carlos. (CHUCKLES) |
| 10 | | Then h-he-he also mentioned, I know you said it too, he |
| 11 | | said there could be some-some, you know, tax savings too, |
| 12 | | I can be lookin' at too, for settin' up different things and, |
| 13 | | which could help him-...I mean, kinda have an idea on the |
| 14 | | type of business I'm in, so you can imagine, you know, |
| 15 | | how that works. |
| 16 | CARLOS KEPKE: | Well…i-i-in…in your-...in your case-...I-I may-...I m-may |
| 17 | | not be so easy to get tax benefits. Tax benefits attach to this |
| 18 | | kind of trust planning only in two instances. |
| 19 | U/C AGENT #6134: | //'Kay… |
| 20 | CARLOS KEPKE: | //One, where somebody else besides you creates the trust, a |
| 21 | | relative creates the trust for you…and //eh-...uh-...eh-… |
| 22 | U/C AGENT #6134: | //'Kay. |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | Uh, in-...f-for example, uh-uhm, in Robert's ca-...uh-...in |
| 2 | | Clint's case, uh, the grandmother //maybe… |
| 3 | U/C AGENT #6134: | //Uh-huh...yup. |
| 4 | CARLOS KEPKE: | And there's no benefits-t-no tax benefits accruing until that |
| 5 | | grandmother dies. |
| 6 | U/C AGENT #6134: | Uh-huh... |
| 7 | CARLOS KEPKE: | So in your case, if somebody created the trust for you then |
| 8 | | there would be no tax benefits until that person died, un- |
| 9 | | unless that person happened to be a foreigner, uh-...a re- |
| 10 | | relative-...a foreign relative which is not found in the |
| 11 | | practice-...not everybody-...not everybody has a foreign |
| 12 | | relative. |
| 13 | U/C AGENT #6134: | Yeah, I don't-...I don't have any that I know, how 'bout |
| 14 | | that? I'm sure I have 'em, I just don't know 'em. |
| 15 | | //(CHUCKLES) |
| 16 | CARLOS KEPKE: | //Yeah, then they prob'ly wouldn't-...if you found 'em they |
| 17 | | prob'ly wouldn't create a trust for you. |
| 18 | U/C AGENT #6134: | (CHUCKLES) They'd prob'ly take whatever money I ask |
| 19 | | 'em to take. //(CHUCKLES) |
| 20 | CARLOS KEPKE: | //Yeah…but the ben-...the tax benefits are accr-...start |
| 21 | | when-when you have somebody other than yourself |
| 22 | | creating 'em… |

24

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | //Okay. |
| 2 | CARLOS KEPKE: | //…creating a trust, and that person dies or second, the tax |
| 3 | | benefits kick in to your beneficiaries when you die |
| 4 | | because... |
| 5 | U/C AGENT #6134: | //Okay. |
| 6 | CARLOS KEPKE: | ...because you were the party that created the trust and you |
| 7 | | have died. You're-you're the grandmother so to speak, as |
| 8 | | to the-they-they're your beneficiaries. So if you got |
| 9 | | married, for example, and had kids, uh...and you whos- |
| 10 | | ...were happily married, and, you know, you turn eighty |
| 11 | | (80) years old, you drop dead, then the assets in that trust |
| 12 | | would then be subject to-...they'd be able to be, uhm...take |
| 13 | | advantage of the tax benefits that accrue, which basically |
| 14 | | means there'd be no tax on interest income, no tax on |
| 15 | | capital gains, no estate tax. There-there-there are a lotta |
| 16 | | good tax benefits, but, unle-unless, uh, you know, unless |
| 17 | | you got a-a-a grandmother that's-...or somebody that's, y- |
| 18 | | you know, gonna die rather soon, hopefully…//or not |
| 19 | | hopefully... |
| 20 | U/C AGENT #6134: | //What, uh…I'm not dying anytime soon, at least I hope |
| 21 | | not, but then again… |
| 22 | CARLOS KEPKE: | //No? |

Case No.: #1000283530
Date:        December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:    CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | //…you never know if you're gonna walk out, and a bus |
| 2 | | hits ya… Let me ask you, what kind of relative would |
| 3 | | qualify? |
| 4 | CARLOS KEPKE: | Any kind. |
| 5 | U/C AGENT #6134: | So it can be a cousin? |
| 6 | CARLOS KEPKE: | Any kind. |
| 7 | U/C AGENT #6134: | Huh… |
| 8 | CARLOS KEPKE: | Any kind of a relative, b-by blood or marriage, since you're |
| 9 | | not married, by blood. |
| 10 | U/C AGENT #6134: | Okay, well, I do have somebody that's, I mean… (SNIFFS) |
| 11 | | unfortunately, very unfortunately, I mean, they-they've got |
| 12 | | cancer and it's not looking good. Uhm…I don't //know… |
| 13 | CARLOS KEPKE: | //Yeah? |
| 14 | U/C AGENT #6134: | …how that works. I mean, uhm...this is all-...this is-...this- |
| 15 | | I- so, any relative, they're gonna pass away – but how's |
| 16 | | that work though? I-I don't understand the-the-the //trust |
| 17 | | thing. |
| 18 | CARLOS KEPKE: | //They create the trust. |
| 19 | U/C AGENT #6134: | Okay. |
| 20 | CARLOS KEPKE: | Instead of you, they create it. It gets a little more |
| 21 | | complicated //that way. |
| 22 | U/C AGENT #6134: | //Yeah. |

Case No.: #1000283530
Date:     December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | Follow me on this one. (CHUCKLES) |
|---|---|---|
| 2 | U/C AGENT #6134: | Go slow. |
| 3 | CARLOS KEPKE: | //By using… |
| 4 | U/C AGENT #6134: | //Go slow. (CHUCKLES)… |
| 5 | CARLOS KEPKE: | //…by using a relative to create the trust… |
| 6 | U/C AGENT #6134: | Okay. (SNIFFS) |
| 7 | CARLOS KEPKE: | They create the trust, they have to fund the trust initially |
| 8 | | with about seven (7) or eight-thousand ($8,000.00) dollars. |
| 9 | U/C AGENT #6134: | Okay. |
| 10 | CARLOS KEPKE: | They have to fund it – a check or money has to come from |
| 11 | | them. |
| 12 | U/C AGENT #6134: | Okay. |
| 13 | CARLOS KEPKE: | If they won't do that, and I mean, I've come across many |
| 14 | | cases where, you know, you might have a cousin dyin' of |
| 15 | | cancer but he's not gonna give you seventy-five-hundred |
| 16 | | ($7,500.00) bucks to start a trust. |
| 17 | U/C AGENT #6134: | //(SIGHS) |
| 18 | CARLOS KEPKE: | //Uh…i-if that's the case we'll-we'll discuss that at another |
| 19 | | time. I prefer not to discuss that on the telephone how you |
| 20 | | do that. |
| 21 | U/C AGENT #6134: | Sounds good to me. Okay. |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | But-but what it-...what it does mean, it means once he's |
| 2 | | created the trust then y-you no longer just simply transfer |
| 3 | | assets to it. It, shuh-eh-th-th-that doesn't work because |
| 4 | | anybody who transfers assets to a trust...a-a-a trust that's- |
| 5 | | eh-...that's got potential tax advantages is also created-...is |
| 6 | | also... |
| 7 | U/C AGENT #6134: | //(SNIFFS) |
| 8 | CARLOS KEPKE: | //...deemed to be a creator, which makes you-...and if |
| 9 | | you're a creator you don't have the tax advantage. So, what |
| 10 | | you have to do is you have to sell your assets to the trust. |
| 11 | U/C AGENT #6134: | Okay. (SNIFFS) |
| 12 | CARLOS KEPKE: | And-and that-...and that makes-...eh-...uh-...a little-...I |
| 13 | | mean, I'll be happy to get into you on that with you if |
| 14 | | you're really cons-...if you think this is a real possibility. |
| 15 | | And it's-...it's significantly better, uh...because you-you- |
| 16 | | you end up-to make it your example, two (2) million |
| 17 | | dollars in the trust-uh-that is-that earns tax free. |
| 18 | U/C AGENT #6134: | Woah... |
| 19 | CARLOS KEPKE: | For example... |
| 20 | U/C AGENT #6134: | Okay. |
| 21 | CARLOS KEPKE: | Assuming your cousin's dead now, you gotta wait 'til your |
| 22 | | cousin dies. |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| 1 | U/C AGENT #6134: | Okay. |
|---|---|---|
| 2 | CARLOS KEPKE: | But you got two (2) million bucks over there… |
| 3 | U/C AGENT #6134: | //(SNIFFS) |
| 4 | CARLOS KEPKE: | //…so let's say you go to stock market and you buy stocks |
| 5 | | and you sell 'em. Normally you pay a capital gains tax. |
| 6 | | You would pay no tax. |
| 7 | U/C AGENT #6134: | Uh-huh... |
| 8 | CARLOS KEPKE: | If you put it in a bank account, a CD will make a lowly two |
| 9 | | (2%) percent. That interest is no longer taxable. |
| 10 | (ELECTRONIC CHIME) | |
| 11 | U/C AGENT #6134: | Wow, really? |
| 12 | CARLOS KEPKE: | Yeah, I mean, that's-that's why it's-it's-...eh-...what it is, is |
| 13 | | what the law says is that //foreigners… |
| 14 | U/C AGENT #6134: | //(SNIFFS) |
| 15 | CARLOS KEPKE: | …our ta-income tax law says, says now and has said for |
| 16 | | years, that foreigners do not pay capital gains tax except on |
| 17 | | US real-estate. That's the only asset they pay capital gains |
| 18 | | on. They don't pay capital gains, they don't pay income tax |
| 19 | | on interest earned from-...in the bank account, and several |
| 20 | | other kinds of things. Eh-...well, your trust is b-being an- |
| 21 | | being under the jurisdiction of the Belize law… |
| 22 | U/C AGENT #6134: | Huh… |

Case No.: #1000283530
Date:       December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | …is deemed to be a foreigner when the US citizen creator |
|---|---|---|
| 2 | | dies.  Psh-w-w-when the US-w-what-as long as the US |
| 3 | | citizen creator is alive, then the trust… |
| 4 | U/C AGENT #6134: | (SNIFFS) |
| 5 | CARLOS KEPKE: | …assets are taxable to that person. |
| 6 | U/C AGENT #6134: | Uh-huh... |
| 7 | CARLOS KEPKE: | You know, //if you-you… |
| 8 | U/C AGENT #6134: | //(SNIFFS) |
| 9 | CARLOS KEPKE: | …eh-eh-...like, in your case, when you create-...if you |
| 10 | | created the trust and you //took-… |
| 11 | U/C AGENT #6134: | //(SNIFFS) |
| 12 | CARLOS KEPKE: | …you made some capital gains with the money in the trust, |
| 13 | | you're gonna pay taxes one 'em 'cause you're the US |
| 14 | | creator. Once you die, or let's just-or-eh-once your cousin |
| 15 | | dies as the case may be, you do the same transaction, |
| 16 | | there's no pass through [PHON.] 'cause there's no US |
| 17 | | living person. The trust is deemed a foreigner and it takes |
| 18 | | advantage of that part of our tax code that says "foreigner" |
| 19 | | – it don't pay taxes on capital gains, blah-blah-uh, blah- |
| 20 | | blah other types of income. So what' you're really doing, |
| 21 | | and what-...and what Clint //is doing… |
| 22 | U/C AGENT #6134: | //(SNIFFS) |

30

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | …is setting him-...setting himself up to have his assets be |
| 2 | | owned by a foreigner and you're gonna enjoy in those tax |
| 3 | | benefits. Eh-...unfortunately, it's not so simple as to just |
| 4 | | say, "okay, I'm gonna-...my cousin created a...thing"-eh- |
| 5 | | and he's gonna die, and now I gotta get assets into it, and |
| 6 | | so, you know, and you don't just-just make a deed and |
| 7 | | transfer a real-estate or change the name of the bank |
| 8 | | account. You have to sell those assets to the trust…and you |
| 9 | | have to pay a capital gains tax if you are selling an |
| 10 | | appreciated asset. Well, cash is not an appreciated asset. |
| 11 | U/C AGENT #6134: | Uh-huh... |
| 12 | CARLOS KEPKE: | If you had a million //dollars… |
| 13 | U/C AGENT #6134: | //(SNIFFS) |
| 14 | CARLOS KEPKE: | …and you sold it f-for a million dollars then you don't |
| 15 | | have any tax, obviously. |
| 16 | U/C AGENT #6134: | Okay. |
| 17 | CARLOS KEPKE: | Uh-…when-…you-you-s-uh-eh...follow me on this now, |
| 18 | | I'm not-...this is-...this is exactly the way it works – let's |
| 19 | | say that your cousin's created the trust. Let's-...f-for-for our |
| 20 | | purposes let's assume he's passed on. |
| 21 | U/C AGENT #6134: | 'Kay. |

Case No.: #1000283530
Date:     December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | And now you take-...you take it-...let's say you wanna |
| 2 | | transfer a million dollars to the trust. |
| 3 | | //(UNINTELLIGIBLE)… |
| 4 | U/C AGENT #6134: | //Is he still alive or is he dead when I'm transfer the million |
| 5 | | over? |
| 6 | CARLOS KEPKE: | Either way. |
| 7 | U/C AGENT #6134: | Okay. |
| 8 | CARLOS KEPKE: | Either way. I-i-if he's alive and you transfer the million and |
| 9 | | he's-...and that trust-...that million dollar earns some money |
| 10 | | while he's alive… |
| 11 | U/C AGENT #6134: | Uh-huh? |
| 12 | CARLOS KEPKE: | He has-...the tax is his, not yours. |
| 13 | U/C AGENT #6134: | Okay. |
| 14 | CARLOS KEPKE: | So you'd-...huh-...y-you know, you have to either make an |
| 15 | | arrangement-...e-either-...e-either…do not earn the money |
| 16 | | so it doesn't-...so you do not put it in the investments that |
| 17 | | will, uh...earn income. For example, if you buy stocks, uh- |
| 18 | | eh-eh-if-eh-eh-non-dividend stocks or somethin' like that, |
| 19 | | then, you know, there won't be any income and-and you |
| 20 | | don't sell 'em until he dies, but you gotta understand if-...a- |
| 21 | | any income that's made while he's alive, he, hah-...he's the |
| 22 | | man that's liable for the taxes. |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | Oh, wow. |
| 2 | CARLOS KEPKE: | You gotta either make an arrangement with him about |
| 3 | | payin' those taxes for him or not invest money in a-...in an |
| 4 | | asset that'll generate some income that you'll have to pay |
| 5 | | taxes on. |
| 6 | U/C AGENT #6134: | Yeah, I mean, I don't wanna make him have to pay a b-...I |
| 7 | | mean, you don't wanna let //it… |
| 8 | CARLOS KEPKE: | //Or-… |
| 9 | U/C AGENT #6134: | …just sit there, but you also don't wanna burden him with |
| 10 | | payin' a bunch of money that's not really his, so it's, //like- |
| 11 | | yeah… |
| 12 | CARLOS KEPKE: | //Well, you'd have to-...you know, you would have to make |
| 13 | | that arrangement with him. |
| 14 | U/C AGENT #6134: | Okay. |
| 15 | CARLOS KEPKE: | Or-or-or-or wait until he dies before you transfer the |
| 16 | | million dollars. |
| 17 | U/C AGENT #6134: | Okay. |
| 18 | CARLOS KEPKE: | Create the trust… |
| 19 | U/C AGENT #6134: | Uh-huh... |
| 20 | CARLOS KEPKE: | …and then when he dies, then you transfer the asset and |
| 21 | | you don't have an-...that-that's no longer an issue then. |
| 22 | U/C AGENT #6134: | Okay. |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | So, but-...follow me on how you transfer the money. |
| 2 | U/C AGENT #6134: | Uh-huh... |
| 3 | CARLOS KEPKE: | Let's-let's just… |
| 4 | U/C AGENT #6134: | (SNIFFS) |
| 5 | CARLOS KEPKE: | …get past the idea of h-him having to pay taxes, he's |
| 6 | | passed on. He's created a trust, and he's passed on. The |
| 7 | | trust is sittin' there, you wanna put a million dollars in. |
| 8 | | What you do is you…we create what's known as a limited |
| 9 | | partnership. Uh, if-if you'll follow me on this, it's-...that's |
| 10 | | just a partnership-...uh-...i-it's just an entity, a limited |
| 11 | | partnership, and you give your money-...you give your |
| 12 | | money to the limited partnership and that is a tax free |
| 13 | | transaction. There's no-...t-no tax on it. Then, eh-...you sell |
| 14 | | the limited partnership to the trust, so now the trust owns |
| 15 | | the limited partnership, and the limited partnership has a |
| 16 | | million dollars in it. And so, there's a bank account in the |
| 17 | | name of the-...Robert S. (UNINTELLIGIBLE)…Limited |
| 18 | | Partnership in-in-in the Pennsylvania bank. Uh-...you sold a |
| 19 | | million dollars, you get a note back from the trust, for the |
| 20 | | mi-...for a million dollars-...uh-...or-...well, you get a note |
| 21 | | back from the trust, because the trust didn't have any |

34

DRAFT TRANSCRIPT

| 1 | | money to pay you for the million dollars that you sold it. |
|---|---|---|
| 2 | | You follow me? |
| 3 | U/C AGENT #6134: | (SIGHS) A little //bit. |
| 4 | CARLOS KEPKE: | //Are you with me on this? |
| 5 | U/C AGENT #6134: | I'm a little confused. |
| 6 | CARLOS KEPKE: | Well, if you sell the million dollars to the trust… |
| 7 | U/C AGENT #6134: | 'Kay. |
| 8 | CARLOS KEPKE: | Then it-it has to pay you a million dollars for it because |
| 9 | | you-...otherwise you're givin' it to him. |
| 10 | U/C AGENT #6134: | Okay. |
| 11 | CARLOS KEPKE: | So it gives you a note for a million dollars. |
| 12 | U/C AGENT #6134: | What-what… |
| 13 | CARLOS KEPKE: | //And-… |
| 14 | U/C AGENT #6134: | //What do you mean a note – like, a… |
| 15 | CARLOS KEPKE: | A promissory note. |
| 16 | U/C AGENT #6134: | Oh, okay, like a loan. |
| 17 | CARLOS KEPKE: | Yeah, //exactly. (UNINTELLIGIBLE)… |
| 18 | U/C AGENT #6134: | //Okay, okay… |
| 19 | CARLOS KEPKE: | …as if it's a loan, you know, but, you know, it's like-i-i- |
| 20 | | it's-...i-it-it's-...uh-...sort of like if you go to the-...if you |
| 21 | | buy a house and you go to the bank, you're gonna have- |
| 22 | | you're gonna sign a note to the bank which says you owe |

Case No.: #1000283530
Date:     December 04, 2017 @ 11:35 a.m.
Name:   CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | 'em a million dollars if you p-p-put-...if they loaned you a |
| 2 | | million dollars. |
| 3 | U/C AGENT #6134: | Okay. |
| 4 | CARLOS KEPKE: | But you gotta pay it back so the-...so the-...so the-the-the- |
| 5 | | the //trust… |
| 6 | U/C AGENT #6134: | //(SNIFFS) |
| 7 | CARLOS KEPKE: | …owes you a million dollars, and-and if you got-...under |
| 8 | | the-...and it's given you a note that says, "I'll- I owe Robert |
| 9 | | S-(UNINTELLIGIBLE)…a million dollars." And I get- |
| 10 | | and it tells you the interest rate and when it's gonna pay it |
| 11 | | back. But what happens is, and that's a-...that's a-...that's- |
| 12 | | that's no deal. If you-...if you g-given it a million dollars |
| 13 | | and it's given you a million dollar note back and, you |
| 14 | | know, that means that-...that means that (CHUCKLES) that |
| 15 | | you're gonna get your million dollars back and it's not |
| 16 | | gonna be in the trust anymore. |
| 17 | U/C AGENT #6134: | Uh-huh… |
| 18 | CARLOS KEPKE: | You follow what I'm sayin'? |
| 19 | U/C AGENT #6134: | 'Kay, so I give them a million, they give me this loan for a |
| 20 | | million, and then it… |
| 21 | CARLOS KEPKE: | Okay, but they don't. //Now, not at that point. |
| 22 | U/C AGENT #6134: | //They don't? |

36

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | …that point. |
|---|---|---|
| 2 | U/C AGENT #6134: | //Okay. |
| 3 | CARLOS KEPKE: | //That's-that's-that's-…the reason we created the limited |
| 4 | | partnership is because the tax law says that if you sell a |
| 5 | | limited partnership to another entity, you can discount the |
| 6 | | value of the limited partnership up to forty (40%) percent. |
| 7 | U/C AGENT #6134: | //Huh… |
| 8 | CARLOS KEPKE: | //So-so, let's say that using this example that we're talking |
| 9 | | about…you will sell a mill-…you will put a million dollars |
| 10 | | in a partnership, you will sell the partnership that's worth a |
| 11 | | million dollars to the trust, it gives you a note back for six- |
| 12 | | hundred-thousand (600,000)… |
| 13 | U/C AGENT #6134: | //Okay. |
| 14 | CARLOS KEPKE: | //…not a million, because the law will-…well, the law says |
| 15 | | that you can discount the limited-…a sale of a limited |
| 16 | | partnership up to forty (40%) percent. |
| 17 | U/C AGENT #6134: | 'Kay. |
| 18 | CARLOS KEPKE: | So, now what you have effectively done, is-is…put a-…put |
| 19 | | a million dollars in a-…in a-…in an asset protection entity, |
| 20 | | the trust…you sold it and-and you're gonna get back six- |
| 21 | | hundred-thousand (600,000). So you've got four-hundred- |
| 22 | | thousand that's over there forever… |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | //Uh-huh? |
| 2 | CARLOS KEPKE: | //…pr-protected forever…six-hundred-…six-hundred- |
| 3 | | thousand ($600,000.00) dollar note that you, huh-…that |
| 4 | | you're now holding has to be paid back to you by the trust |
| 5 | | within five (5) years… |
| 6 | U/C AGENT #6134: | Okay. |
| 7 | CARLOS KEPKE: | …so says the law. So, let's say you just bought-bought a |
| 8 | | loan, you know, you make your investments over there and |
| 9 | | then whatever you're doin' in the trust tax free for five (5) |
| 10 | | years, and then the "uh-oh, here"-…okay, here comes- |
| 11 | | …now let's just say that the million dollars, because of your |
| 12 | | wise investments, your trust-…wise investments is now |
| 13 | | worth a million and a half dollars… |
| 14 | U/C AGENT #6134: | Mmm-hmm? |
| 15 | CARLOS KEPKE: | Here comes five (5) years, the trust owes you… |
| 16 | U/C AGENT #6134: | (SNIFFS) |
| 17 | CARLOS KEPKE: | …the six-hundred ($600.00) dollar note…plus interest. So |
| 18 | | it says, "okay, I'm payin' ya," so it takes the six-hundred- |
| 19 | | thousand ($600,000.00) dollars out of the million and a half |
| 20 | | it now has, pays the note back to you, you then do |
| 21 | | //exactly… |
| 22 | U/C AGENT #6134: | //(SNIFFS) |

38

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | …the same thing again. |
| 2 | U/C AGENT #6134: | Huh… |
| 3 | CARLOS KEPKE: | You say, "okay, I'm making another note-I'm selling-…I'm |
| 4 | | selling this six-hundred (600) back," plus another million, |
| 5 | | if you have it. |
| 6 | U/C AGENT #6134: | //Uh-huh… |
| 7 | CARLOS KEPKE: | //And you make a note, and you do the same thing again |
| 8 | | five (5) years from now. So, (COUGHS) what you're-… |
| 9 | | what you're basically done is taking the //incremental… |
| 10 | U/C AGENT #6134: | //(SNIFFS) |
| 11 | CARLOS KEPKE: | …forty (40%) percent, in our example it's four-hundred- |
| 12 | | thousand (400,000) because //the note's… |
| 13 | U/C AGENT #6134: | //Uh-huh? |
| 14 | CARLOS KEPKE: | …every time, and that's a permanent stay over there, but |
| 15 | | the whole amount is protected while it's there and it's |
| 16 | | earning. It's just that you gotta pay the note back which you |
| 17 | | can then put that money right back in the same way. |
| 18 | U/C AGENT #6134: | Uh-huh, //'kay. |
| 19 | CARLOS KEPKE: | //That's the way you do it with cash. |
| 20 | U/C AGENT #6134: | That's what I'd be mostly dealin' with, mostly cash. |
| 21 | CARLOS KEPKE: | Okay. //(UNINTELLIGIBLE)… |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | //Then can I just keep puttin' that in if my cousin's gone? I |
| 2 | | can just keep funnelin' that money in there? |
| 3 | CARLOS KEPKE: | One (1) time. |
| 4 | U/C AGENT #6134: | Oh... |
| 5 | CARLOS KEPKE: | You can only have one (1) note. |
| 6 | U/C AGENT #6134: | Uh, so-so let's assume that your cousin's gone and you… |
| 7 | CARLOS KEPKE: | //(SNIFFS) |
| 8 | U/C AGENT #6134: | //…put a million dollars in there and it's been sittin' there |
| 9 | | for a year. You know, it's now-now worth a hundred- |
| 10 | | thousand (100,000) more. And you wanna put another |
| 11 | | million in… |
| 12 | CARLOS KEPKE: | Uh-huh? |
| 13 | U/C AGENT #6134: | …or a mil-...five-hundred (500)-...you got to pay that note |
| 14 | | off-there's a-...heh-...the trust has to pay that note off to |
| 15 | | you, then you go back and then you put the m-...the amount |
| 16 | | that it paid you to pay the note off, six-hundred-thousand |
| 17 | | (600,000) in our-...in our example, put that back in along |
| 18 | | with whatever extra amount you wanna put in… |
| 19 | U/C AGENT #6134: | (SNIFFS) |
| 20 | CARLOS KEPKE: | And you have a new note for six-hundred (600), plus, say, |
| 21 | | five-hundred (500). So it's a million-one note now. |
| 22 | U/C AGENT #6134: | (SNIFFS) |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:   CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | You can only have one (1) note outstanding. That-...they- |
| 2 | | you can't have multiple notes, so, yes, you can continue |
| 3 | | funding, but you gotta pay the first (1st) note off in order to |
| 4 | | put-...to- put it-to-to-put in additional money in. |
| 5 | U/C AGENT #6134: | (SNIFFS) //'Kay. |
| 6 | CARLOS KEPKE: | //And, I mean, it's just a matter-...(CHUCKLES) let me- |
| 7 | | essentially, paper transfers. |
| 8 | U/C AGENT #6134: | I see, kinda. So-so, my cousin, if he dies, is it his m-...like, |
| 9 | | it's his trust though – what happens to it then //if it's in his |
| 10 | | name? |
| 11 | CARLOS KEPKE: | //It's-it's not-...uh, he's just the creator. He's gone. That's |
| 12 | | the end of it. He's //dead. |
| 13 | U/C AGENT #6134: | //Okay. |
| 14 | CARLOS KEPKE: | //He's out of it. |
| 15 | U/C AGENT #6134: | Okay. |
| 16 | CARLOS KEPKE: | He's out of it. Now, I should-...I should tell you this, the- |
| 17 | | the-the-the-the creator of the trust, y-your-your cousin, |
| 18 | | uh...i-in addition to having to fund the trust initially, |
| 19 | | because you can't-...you can't have an unfunded trust in-in |
| 20 | | law. It's not-...it doesn't exist. You gotta fund it. And the- |
| 21 | | and the trustees in-in-in the-...that we deal with require a |
| 22 | | one-time acceptance fee of a trust of about three (3) or |

41

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | four-thousand (4,000), and the first (1st) year's trustee's |
| 2 | | fees of about two (2) or three (3) somethin' or so. I usually |
| 3 | | say about seventy-five-hundred ($7,500.00) dollars is |
| 4 | | gonna go into fund the trust for the first (1st) year. |
| 5 | U/C AGENT #6134: | (SIGHS) |
| 6 | CARLOS KEPKE: | Uh, your cousin will also have to-...his CP //will also… |
| 7 | U/C AGENT #6134: | //(SNIFFS) |
| 8 | CARLOS KEPKE: | …have to file a re-...a form, not a tax return, but an |
| 9 | | information return – can you hang on one sec. while my- |
| 10 | | uh-...gettin' ready to tell my wife bye. |
| 11 | U/C AGENT #6134: | Yeah, yeah. //(SNIFFS) |
| 12 | CARLOS KEPKE: | //(UNINTELLIGIBLE)…uh-huh? |
| 13 | (FEMALE VOICE OVERHEARD IN BACKGROUND) | |
| 14 | CARLOS KEPKE: | You got the best one? |
| 15 | UNKNOWN FEMALE: | Yeah. |
| 16 | CARLOS KEPKE: | Okay. |
| 17 | UNKNOWN FEMALE: | Yeah, I got (UNINTELLIGIBLE)… |
| 18 | CARLOS KEPKE: | Okay. |
| 19 | UNKNOWN FEMALE: | Yeah. |
| 20 | CARLOS KEPKE: | Take it easy. |
| 21 | UNKNOWN FEMALE: | Alright. Get out of here by one (1:00) [PHON.] |
| 22 | | (UNINTELLIGIBLE)… |

Case No.: #1000283530
Date:       December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | You got- you comin' home then? |
| 2 | UNKNOWN FEMALE: | Yeah, I'll change and then yeah-...(UNINTELLIGIBLE)… |
| 3 | CARLOS KEPKE: | Alright, see you later. Bye-bye. |
| 4 | (FOOTSTEPS) | |
| 5 | UNKNOWN FEMALE: | //(UNINTELLIGIBLE)… |
| 6 | CARLOS KEPKE: | //Uhm...he has to file-...your cousin has to file a-a-a-a-a |
| 7 | | information //return… |
| 8 | U/C AGENT #6134: | //(SNIFFS) |
| 9 | CARLOS KEPKE: | …that basically tells the government that I have created a |
| 10 | | foreign trust. It's called form thirty-five-twenty (3520). |
| 11 | U/C AGENT #6134: | //Okay. |
| 12 | CARLOS KEPKE: | //Tsk-...'cause once he dies, and he has to file a form thirty- |
| 13 | | five-twenty (3520) every year as long as he lives. Once he |
| 14 | | dies there's no more filing. |
| 15 | U/C AGENT #6134: | 'Kay. |
| 16 | CARLOS KEPKE: | It's all done. Your trust-...he has no interest in the trust. He |
| 17 | | has no in-...ownership interest, he's not a beneficiary, he |
| 18 | | can't do anything. All he's done is present-...he's-he's |
| 19 | | essentially made a gift to you. The-...you know this- "I love |
| 20 | | my cousin Bob. I'm gonna make a trust for him, I'm |
| 21 | | gonnna give him seventy-five-hundred ($7,500.00) dollars |

43

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | in a trust." And then, so he's made a gift and that's the end |
| 2 | | of the story… |
| 3 | U/C AGENT #6134: | Okay. |
| 4 | CARLOS KEPKE: | …as far as he's concerned. |
| 5 | U/C AGENT #6134: | And then, when can I put the m-money into it, like, the |
| 6 | | million, two (2) million – after //he…dies? |
| 7 | CARLOS KEPKE: | //Well, you can put it-…you can put it in while he's alive, |
| 8 | | but as I told you, if he earns some money then //you're |
| 9 | | gonna-… |
| 10 | U/C AGENT #6134: | //Owe, yeah. |
| 11 | CARLOS KEPKE: | …you're gonna-…so if-…but if he-… |
| 12 | U/C AGENT #6134: | //(SIGHS) |
| 13 | CARLOS KEPKE: | //Once he dies then you can use the tr-…the trust can just sit |
| 14 | | //there… |
| 15 | U/C AGENT #6134: | //(SNIFFS) |
| 16 | CARLOS KEPKE: | …until he-…until he passes on and then-…you know, and… |
| 17 | | and if he-…say he lives three (3) more years, w-well, |
| 18 | | then… |
| 19 | U/C AGENT #6134: | //No. |
| 20 | CARLOS KEPKE: | //Then he-he got-…he- well, I mean, say if he did… |
| 21 | U/C AGENT #6134: | Yeah? |

44

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | He-he'd have to pay another thirty-five-hundred |
| 2 | | ($3,500.00) dollars or whatever it is that the annual trustee |
| 3 | | fee for the next year because he-...they-they would've used |
| 4 | | the first (1st) one. //That's-... |
| 5 | U/C AGENT #6134: | //So then-... |
| 6 | CARLOS KEPKE: | So that's-that's the cost of the trust, incidentally. |
| 7 | U/C AGENT #6134: | Once he dies, the trust keeps goin'? |
| 8 | CARLOS KEPKE: | Forever. |
| 9 | U/C AGENT #6134: | Forever? And it can //keep… |
| 10 | CARLOS KEPKE: | //Right. |
| 11 | U/C AGENT #6134: | …spittin' out money to me – I can put money in and then |
| 12 | | pull it out as need be? |
| 13 | CARLOS KEPKE: | Exactly, and it-it earn tax free on it. It-… |
| 14 | U/C AGENT #6134: | //Wow. |
| 15 | CARLOS KEPKE: | //…in those kinds of investments I told you about. |
| 16 | U/C AGENT #6134: | Wow. |
| 17 | CARLOS KEPKE: | Yeah. |
| 18 | U/C AGENT #6134: | Huh-... (SIGHS) and this is in Belize? |
| 19 | CARLOS KEPKE: | Well, I use the-...eh-eh-eh- I use a lot of jurisdictions, but- |
| 20 | | but you started this conversation by...indicating  we were- |
| 21 | | remember, we started out talkin' about asset protection. |
| 22 | U/C AGENT #6134: | Yeah, yeah. |

45

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | I-I use Belize for asset protection because it's got the best |
| 2 | | law that I mentioned to you. |
| 3 | U/C AGENT #6134: | Okay. |
| 4 | CARLOS KEPKE: | If as-...if asset protection was not your-your…eh-eh-eh-eh- |
| 5 | | of any in-interest to you, I might not use Belize. I might use |
| 6 | | some other jurisdiction, like, for example, Bermuda… |
| 7 | U/C AGENT #6134: | //Okay. |
| 8 | CARLOS KEPKE: | //…or the Cayman Islands, or you know, any-...just, any |
| 9 | | number- any number of 'em, but if asset protection is a |
| 10 | | feature you wanna use, that you want, then Belize is a-a- |
| 11 | | uh...is the jurisdiction… |
| 12 | U/C AGENT #6134: | Okay. |
| 13 | CARLOS KEPKE: | …in my opinion |
| 14 | U/C AGENT #6134: | //Yeah. |
| 15 | CARLOS KEPKE: | //(UNINTELLIGIBLE)… yeah. |
| 16 | U/C AGENT #6134: | So I gotta-…. |
| 17 | CARLOS KEPKE: | And that-...and that doesn't mean anything. It, duh-...it |
| 18 | | means you don't-....y-you- I mean, y-y-you're welcome to |
| 19 | | go down there and meet the trustee… |
| 20 | U/C AGENT #6134: | //Yeah. |

46

DRAFT TRANSCRIPT

| 1  | CARLOS KEPKE:     | //…and he'll come up and meet you. In fact, I think he's |
|----|-------------------|----------------------------------------------------------|
| 2  |                   | gonna come up and meet, uhm…uh, meet Clint, I think, in  |
| 3  |                   | Miami, uh-er-that-s-that's the potential plan.           |
| 4  | U/C AGENT #6134:  | Yeah…                                                    |
| 5  | CARLOS KEPKE:     | They'll be happy to come up and see you and they're-     |
| 6  |                   | they're good people. I've been doin' business with them for |
| 7  |                   | twenty (20) years, more.                                 |
| 8  | U/C AGENT #6134:  | Yeah, I mean, if you're gonna trust somebody with your   |
| 9  |                   | money you're gonna wanna meet 'em. There's no question.  |
| 10 | CARLOS KEPKE:     | Well, actually, them-…you're not trusting them with your |
| 11 |                   | money.                                                   |
| 12 | U/C AGENT #6134:  | //Okay.                                                  |
| 13 | CARLOS KEPKE:     | //They're not gonna have your money. Your money is       |
| 14 |                   | gonna s-…your money is gonna go wherever you want it.    |
| 15 |                   | You wanna keep it in the Pennsylvania bank account…      |
| 16 | U/C AGENT #6134:  | //(SNIFFS)                                               |
| 17 | CARLOS KEPKE:     | //…it's in the Pennsylvania bank account.                |
| 18 | U/C AGENT #6134:  | Oh...                                                    |
| 19 | CARLOS KEPKE:     | Where-…you don't move your money. You don't move         |
| 20 |                   | anything unless you want to. Now, if you want to, you    |
| 21 |                   | know, uh...the people-...the people that move their money |
| 22 |                   | off-shore are people that are-...that-...number one, have a- |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | have a potential creditor that's...or a judgment that's |
| 2 | | comin' after 'em and they're gonna lose, they know that. |
| 3 | U/C AGENT #6134: | //'Kay. |
| 4 | CARLOS KEPKE: | //And they want their money out of the-...you know, out |
| 5 | | the-eh-out of the-...out of the country. |
| 6 | U/C AGENT #6134: | Uh-huh... |
| 7 | CARLOS KEPKE: | Uh-uh-uh, those are-...those are people-...or-or-or in such a |
| 8 | | high-risk type of operation that they want their money out |
| 9 | | of the grasp of the US and federal courts. Uh, those are the |
| 10 | | people that actually, physically change their bank account, |
| 11 | | and then I got a group of clients that change it, eh...put their |
| 12 | | money in offshore bank accounts just because they like the- |
| 13 | | I- they don't like the US bankin' system. They //like the… |
| 14 | U/C AGENT #6134: | //Uh-huh? |
| 15 | CARLOS KEPKE: | …privacy of the-...of an off-...of a Swiss bank, for |
| 16 | | example… |
| 17 | U/C AGENT #6134: | //'Kay. |
| 18 | CARLOS KEPKE: | //…for whatever reason. Uh-uh-uh, I would not envision |
| 19 | | you takin' your money outside the United States or takin' |
| 20 | | your-your stock-stock accounts out-out-outside the United |
| 21 | | States. I wouldn't imagine you changin' those for any |
| 22 | | reason. //You're-… |

48

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | //No, no. |
| 2 | CARLOS KEPKE: | There is a provision in the trust, in an asset protection trust |
| 3 | | – this is another reason I like Belize – that says that if for |
| 4 | | some reason something should happen, uh, i-if something |
| 5 | | unusual should happen. Uh, Belize changes it's law, for |
| 6 | | example, to make-...to make it, uh, e-e-easier for a creditor, |
| 7 | | instead of impossible, easier for a creditor to come after |
| 8 | | you. There's a provision in the trust called a flee clause – |
| 9 | | F-L-E-E – which means that, uh...you-you will have the |
| 10 | | power to say, "I am changing the tru-...the jurisdiction and |
| 11 | | the trustee of this trust to 'blank' – wherever new |
| 12 | | jurisdiction there is." Right now would be Nevis if we did- |
| 13 | | if we ever did that. If it happened today, and so in a matter |
| 14 | | of days, let's say a creditor comes in to-...attacks you in |
| 15 | | Belize, and Belize has changed it's law or is changing, so… |
| 16 | | your trust is now gone. It's no longer in Belize, it's now in |
| 17 | | another jurisdiction. |
| 18 | U/C AGENT #6134: | Uh-huh? |
| 19 | CARLOS KEPKE: | That's a-...that's a standard clause in a-...in a-...in a asset |
| 20 | | protection planning structure. |
| 21 | U/C AGENT #6134: | Okay. |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | Huh-...I sh-...I-I touched on one other thing I need to tell |
| 2 | | you too, Bob. Uh, no trustee…is going to, uh, have-have a |
| 3 | | trust that directly holds US-based assets. In other words, |
| 4 | | your trust would not be the party that owns the bank |
| 5 | | account-...the new bank account with the million dollars in |
| 6 | | it, 'cause it-...eh-eh- uh-uh- a-a foreign trustee will not do |
| 7 | | that because they believe and-and I believe they may be |
| 8 | | true, that they think that brings them within the jurisdiction |
| 9 | | of the US laws, by virtue of owning assets in the US… |
| 10 | U/C AGENT #6134: | 'Kay… |
| 11 | CARLOS KEPKE: | So what they require, all trustees require that you tr-...you |
| 12 | | create a corporation…that-...well, and we create a |
| 13 | | corporation that is owned by the trust, and the assets are |
| 14 | | actually lodged in that corporation, so we would have the |
| 15 | | Belize trust that owns an off-shore corporation. The off- |
| 16 | | shore corporation has the million dollars, it's the one that |
| 17 | | gives the note, and it's the one's name on the bank account |
| 18 | | on the-...in the Pennsylvania bank. |
| 19 | U/C AGENT #6134: | (PUFFS) |
| 20 | CARLOS KEPKE: | So the trust ends up being nothing more than a owner of a |
| 21 | | corporation. You follow me? |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | Not really. (CHUCKLES) Can you do that one (1) more |
| 2 | | time? (CHUCKLES) |
| 3 | CARLOS KEPKE: | (CHUCKLES) Yeah. |
| 4 | U/C AGENT #6134: | (CHUCKLES) |
| 5 | CARLOS KEPKE: | The way that-...the way-...what-what you and I have been |
| 6 | | talking is-is that we would've-...we would-...we would end |
| 7 | | up with your-...just dealing with your-...with your money |
| 8 | | now. We would end up with a bank account in the |
| 9 | | Pennsylvania bank, owned by the Robert Espers Trust, |
| 10 | | //right? |
| 11 | U/C AGENT #6134: | //'Kay. |
| 12 | CARLOS KEPKE: | That's prob'ly what you've understood me to say. |
| 13 | U/C AGENT #6134: | Yup, yup, I just-...I set up a new account, Robert Espers |
| 14 | | [PHON.] Trust |
| 15 | CARLOS KEPKE: | Right, okay, what I'm telling you now is that-that-...th-th- |
| 16 | | this is-...this is just an administrative wrinkle. |
| 17 | U/C AGENT #6134: | Okay. |
| 18 | CARLOS KEPKE: | The trust-...no-...the trustee, the Belize trustee will not |
| 19 | | allow… |
| 20 | U/C AGENT #6134: | (SNIFFS) |
| 21 | CARLOS KEPKE: | …that to happen-...will not allow i-it's trustee to have a |
| 22 | | trust that owns a US asset because it thinks that if it owns- |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:   CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | |
|---|---|
| 1 | if-if the Robert Espers Trust, a Belize trust owns the bank |
| 2 | account-...has a bank account, then that may bring the trust |
| 3 | within the jurisdiction of United States so that the courts of |
| 4 | this country could sue the trust or whatever it wants to do, |
| 5 | and they-they won't-...they will not allow that, so what they |
| 6 | say is, "okay, we will...we...the trust. We'll just create a |
| 7 | company. We will make a company," and they own it. You |
| 8 | know, and just create a-a little company, you know, call it |
| 9 | ABC Company and ABC Company is owned by the- |
| 10 | ...your-...the Robert Espers Trust – hundred (100%) percent |
| 11 | – and that's the entity that-that-that-that holds the bank |
| 12 | account now, so, tsk-...instead of the trust owning the bank |
| 13 | account, the ABC Company owned by the trust holds the |
| 14 | bank account and that keeps the trustee as an entity out of |
| 15 | the jurisdiction of the United States. You with me? |
| 16 | U/C AGENT #6134: |
| 17 | CARLOS KEPKE: |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |

16  U/C AGENT #6134:  Hmm… I'm gettin' there. I think //so.

17  CARLOS KEPKE:  //Eh-… The reason they-...the reason they-they worry about

18  that is because they feel like if they're-...if they're under

19  jurisdiction of United States, and their trustee of millions of

20  dollars-...billions of dollars, that a simple little court-...l-

21  let's say in Pennsylvania can-can find them liable for

22  something and their entire base of assets, everything they

Case No.: #1000283530
Date:     December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | own would be subject to the-...to the jurisdiction of United |
| 2 | | States because that one trust actually had assets in the |
| 3 | | United States. One of the w-...one of the ways that courts |
| 4 | | get jurisdiction over companies or people, tsk-...is by-by |
| 5 | | determining that they have US assets. |
| 6 | U/C AGENT #6134: | Uh-huh...//'kay. |
| 7 | CARLOS KEPKE: | //Th-that-they-that-they say it gives them jurisdiction. Now |
| 8 | | that's-that's a whole 'nother different body of law that you |
| 9 | | could argue and that's-...I mean, we're not gettin' into that, |
| 10 | | but it's strong enough in the courts-...in the trustees- |
| 11 | | foreign trustees opinion to say, "we are not owning-...in- |
| 12 | | uh-n-none of our trusts are gonna own, directly, US assets. |
| 13 | | We're gonna make an-...duh- we're gonna make a |
| 14 | | corporation and we'll own the corporation." (SIGHS) It's |
| 15 | | a-...(SIGHS) that's the deal-...I mean, it doesn't-...it doesn't |
| 16 | | affect you any way at all and it doesn't affect anything we |
| 17 | | said. |
| 18 | U/C AGENT #6134: | Uh-huh? |
| 19 | CARLOS KEPKE: | You still-...you're gonna still control the assets, you're |
| 20 | | gonna still-...you know, it-...blah-blah-blah-...you're gonna |
| 21 | | still have the bank account and everything is, like-...the |
| 22 | | only-...the only way it affects you is if, number one, they're |

Case No.: #1000283530
Date:     December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | gonna charge you for the creation of the corporation, |
| 2 | | they're gonna charge you to...to...every...the annual fees to |
| 3 | | keep it up, which are minimal – four (4), five-hundred |
| 4 | | ($500.00) dollars a year, somethin' like that. |
| 5 | U/C AGENT #6134: | Okay. //Yeah. |
| 6 | CARLOS KEPKE: | //That-...that's a little added cost of the structure. |
| 7 | U/C AGENT #6134: | Okay. And it…//(SIGHS) |
| 8 | CARLOS KEPKE: | //And...in a nutshell that's what-what I do. |
| 9 | U/C AGENT #6134: | And then, they keep, like, who-who sets it-...all this stuff up |
| 10 | | – you or them, or who-//who… |
| 11 | CARLOS KEPKE: | //Me. |
| 12 | U/C AGENT #6134: | You do //everything? |
| 13 | CARLOS KEPKE: | //I set up the tr-...I set up the trust. I-...you and I get |
| 14 | | together and… |
| 15 | U/C AGENT #6134: | (SNIFFS) |
| 16 | CARLOS KEPKE: | …I-I ask a series of questions. I write the trust. |
| 17 | U/C AGENT #6134: | 'Kay. |
| 18 | CARLOS KEPKE: | I send it to you to look at. Uh, and if you approve it, you |
| 19 | | know, then we-… |
| 20 | U/C AGENT #6134: | //(SNIFFS) |
| 21 | CARLOS KEPKE: | //…eh-y-you go get your cousin to sign it… |
| 22 | U/C AGENT #6134: | 'Kay. |

Case No.: #1000283530
Date:        December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | …eh-...we get a-a cashier's check or wire, or whatever we |
| 2 | | do, and we wire it-...and we send it… |
| 3 | U/C AGENT #6134: | (SNIFFS) |
| 4 | CARLOS KEPKE: | …to the trustee in Belize, and they sign it, and there, now |
| 5 | | you have a trust. |
| 6 | U/C AGENT #6134: | 'Kay. |
| 7 | CARLOS KEPKE: | And then it just-...coincidental with that, or-or-or whenever |
| 8 | | you're actually gonna start funding the trust – by that-...by |
| 9 | | funding I mean, uh-uhm...putting the million dollars in… |
| 10 | U/C AGENT #6134: | 'Kay. |
| 11 | CARLOS KEPKE: | …selling assets to it, in other words. Uh, then, at that point |
| 12 | | I will create a corporation and transfer the shares of that |
| 13 | | corporation to the tr-...to the trustee so the trustee owns it- |
| 14 | | the trust owns it. And you won't, uh-...you won't know |
| 15 | | anything about it. I mean, y-you know, we'll figure out the |
| 16 | | name of it, but that will be the name when you-...when you- |
| 17 | | when we start operating by puttin' a million dollars in it. |
| 18 | | That will be-...the bank account will be in the name of that |
| 19 | | newly created corporation. |
| 20 | U/C AGENT #6134: | It would be, just-...yeah, like Robert Esper. |
| 21 | CARLOS KEPKE: | Whatever we want to call it. |
| 22 | U/C AGENT #6134: | Okay. |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | I don't-...obviously, I'm-...I mean, talkin' 'bout it, I don't- |
| 2 | | ...I do not particularly like the idea of Robert Esper Trust or |
| 3 | | Robert Esper Corporation because if asset protection is-is- |
| 4 | | is a-...is-is a feature… |
| 5 | U/C AGENT #6134: | (SNIFFS) |
| 6 | CARLOS KEPKE: | …uh, why broadcast the fact (CHUCKLES) that your |
| 7 | | name's //on it, I'd call it-like… |
| 8 | U/C AGENT #6134: | //Uh-huh, that's a good point. |
| 9 | CARLOS KEPKE: | …Excalibur Trust, or something like that, you know-… |
| 10 | U/C AGENT #6134: | Okay. |
| 11 | CARLOS KEPKE: | //(UNINTELLIGIBLE)… |
| 12 | U/C AGENT #6134: | //Yeah, Excalibur or somethin', okay. |
| 13 | CARLOS KEPKE: | Okay. |
| 14 | U/C AGENT #6134: | Yeah. |
| 15 | CARLOS KEPKE: | Okay. |
| 16 | U/C AGENT #6134: | No, that's-...that makes sense-...I mean, who all knows |
| 17 | | about it then, I guess, speakin' of //privacy. (SNIFFS) |
| 18 | CARLOS KEPKE: | //The only people who-...n-nobody knows about it except |
| 19 | | two (2) people in the-...in the situation we're talkin' 'bout. |
| 20 | | One (1), the Internal Revenue Service knows about because |
| 21 | | your cousin will file a form… |
| 22 | U/C AGENT #6134: | 'Kay. |

Case No.: #1000283530
Date:       December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | They know that-...they know about it. Number two (2), |
| 2 | | your bank know about that-...well, your bank won't |
| 3 | | necessarily know about it. The bank will know that-...the |
| 4 | | bank will know that...that there is a foreign corporation |
| 5 | | involved. It depends on what your bank wants. If your bank |
| 6 | | wants to know who owns the foreign corporation then |
| 7 | | you'll have to say it's owned by a-a- by the Excalibur |
| 8 | | Trust. |
| 9 | U/C AGENT #6134: | 'Kay. |
| 10 | CARLOS KEPKE: | So your bank will know. Other than that, nobody knows |
| 11 | | other than who that you tell 'em. |
| 12 | U/C AGENT #6134: | Do I have to worry about the IRS thing though, those |
| 13 | | //guys? Yeah? (SNIFFS) Okay. |
| 14 | CARLOS KEPKE: | //No, no, no, no, no, no, no, I got them-...I got them |
| 15 | | hundreds of billions-...not millions, but lots of trust-uh- |
| 16 | | nuh-it's just an information filing. |
| 17 | U/C AGENT #6134: | //Uh-huh... |
| 18 | CARLOS KEPKE: | //You know, it just-...l-let-...now, if-if-if you were Pablo |
| 19 | | Escobar… |
| 20 | U/C AGENT #6134: | //(LAUGHS) |
| 21 | CARLOS KEPKE: | //…and you filed it, but, yeah, then you would-...you-you'd |
| 22 | | have to worry about it. |

57

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | (LAUGHS) Far from that, my friend. I'm just-...believe me, |
| 2 | | my dad's taught me a long time, "stay away from those |
| 3 | | guys as much as //possible…" |
| 4 | CARLOS KEPKE: | //Yes. |
| 5 | U/C AGENT #6134: | …so… (SNIFFS) |
| 6 | CARLOS KEPKE: | Right. |
| 7 | U/C AGENT #6134: | //L-… |
| 8 | CARLOS KEPKE: | //Anyway, that's what I do. //So-so you can-...you can be… |
| 9 | U/C AGENT #6134: | //Less interaction the better. |
| 10 | CARLOS KEPKE: | …thinkin' about if you-you wanna do the tax deal or you |
| 11 | | can just do, like, what you initially called it, that was an |
| 12 | | asset protection trust. //(UNINTELLIGIBLE)… |
| 13 | U/C AGENT #6134: | //Here, let me think about that – what'll end up being in |
| 14 | | boast [PHON.]. I mean, with (SIGHS)-...you said to fund it, |
| 15 | | 'cause obviously he doesn't-...I mean, my cousin doesn't |
| 16 | | have a whole lot. I gotta figure out how to //get in-… |
| 17 | CARLOS KEPKE: | //I'll tell you how. |
| 18 | U/C AGENT #6134: | //Okay. |
| 19 | CARLOS KEPKE: | //I'll tell you how. |
| 20 | U/C AGENT #6134: | Okay. |
| 21 | CARLOS KEPKE: | What you do, is in-...in a-...in a-...in a-...it-it-it-it is |
| 22 | | important that you do this because this is the ba-...it-it's-...if |

58

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | you don't do it the way I tell you, uh, then-then the-the |
| 2 | | whole trust is //(UNINTELLIGIBLE / STAMMERS)… |
| 3 | U/C AGENT #6134: | //(SNIFFS) |
| 4 | CARLOS KEPKE: | What you don't want is the Internal Revenue Service ever |
| 5 | | to audit you and-and-and that would be, number one, |
| 6 | | highly unusual. Less than one (1%) percent of the people |
| 7 | | get-...uh-...and I've never had it. I have never had a client |
| 8 | | audited. |
| 9 | U/C AGENT #6134: | Wow. |
| 10 | CARLOS KEPKE: | Eh-… |
| 11 | U/C AGENT #6134: | 'Kay. |
| 12 | CARLOS KEPKE: | A-a-as a result of my-of-of-of a trust. I mean, tons of |
| 13 | | clients audited but not because of the creation of the trust. |
| 14 | | Th-they just got audited, //you know? |
| 15 | U/C AGENT #6134: | //Uh-huh... |
| 16 | CARLOS KEPKE: | Whatever, because they're rich people usually. Anyways, |
| 17 | | and the trust has never been challenged in any-any of my |
| 18 | | clients. But, what you-...what you don't want is-is the-the |
| 19 | | ability to the I-...for the IRS or anybody to go and say, |
| 20 | | "your cousin didn't really create this trust. You created the |
| 21 | | trust 'cause you gave him the money." |
| 22 | U/C AGENT #6134: | Uh-huh... |

59

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | And that makes you the creator. And that's-...and that's |
| 2 | | exactly the-...and therefore, you're the creator. All the tax |
| 3 | | benefits are demolished, you've been making all these |
| 4 | | gains and not paying taxes and you should've paid taxes on |
| 5 | | it, and you're in big trouble because you didn't-...because |
| 6 | | you are the creator and you didn't pay taxes on it. So, you |
| 7 | | wanna be sure that you're not the creator. So the way, uh-... |
| 8 | | the way you do this is-...eh-...is-...a-and if you're gonna do |
| 9 | | it, you gotta do it as quick as you can. I'll tell you why in a |
| 10 | | minute. Tsk-...let's say, and I'll just use an example, let's |
| 11 | | say that your cousin, uhm, has a…car or a painting or a |
| 12 | | piece of furniture or something that you like. You buy it |
| 13 | | from him. Tsk-...and if you don't pay him seventy-five- |
| 14 | | hundred ($7,500.00) dollars. You pay him…you know, |
| 15 | | eight-thousand-seven ($8,007.00) dollars or whatever – not |
| 16 | | the same amount of money that he's gonna create the trust |
| 17 | | with, if you follow me. |
| 18 | U/C AGENT #6134: | 'Kay… |
| 19 | CARLOS KEPKE: | And you buy it and-and you take it, and you get-...I mean, |
| 20 | | you give him a little some-...a little-...have a written |
| 21 | | document that shows that you bought it. |
| 22 | (BEEPING SOUND OVERLAPS) | |

60

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | …from him and you take possession, whatever it is – a car, |
| 2 | | I-...you know, (STAMMERS)…I mean, I'm just using an |
| 3 | | example, you-you'll //have to figure out exactly |
| 4 | | (UNINTELLIGIBLE)… |
| 5 | U/C AGENT #6134: | //Yeah, yeah, I don't wanna take his car. I'm tryin'a think if |
| 6 | | he has anything that's really… (SIGHS) |
| 7 | CARLOS KEPKE: | Well, and you can't-...y-...and you can't just give him a |
| 8 | | gift. Y-you can't-I'm givin' a g-I'm making you a gift of |
| 9 | | ten-thousand ($10,000.00) dollars and then, you know, one |
| 10 | | week later, seventy-five-hundred (75,000) of it is put in |
| 11 | | trust. That-that won't work. |
| 12 | U/C AGENT #6134: | 'Kay. |
| 13 | CARLOS KEPKE: | You wanna-...you wanna-...you wanna buy it-...you wanna |
| 14 | | buy a tangible asset from him that you can get. Uhm… |
| 15 | U/C AGENT #6134: | Huh... |
| 16 | CARLOS KEPKE: | No, you can buy the car from him, but just, uh-...and-and |
| 17 | | get an-and get the deed to the car but just don't take |
| 18 | | possession of it 'til he dies. |
| 19 | U/C AGENT #6134: | 'Kay. |
| 20 | CARLOS KEPKE: | He can keep the car to keep usin' it but, you know, you-you |
| 21 | | own it. I want-...the document shows you own it. |
| 22 | U/C AGENT #6134: | //'Kay. |

61

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | //You get-...you get the deed, the title to the car. |
|---|---|---|
| 2 | U/C AGENT #6134: | Uh-huh... |
| 3 | CARLOS KEPKE: | To use a car as an example. That-...I mean, that's the- |
| 4 | | ...that's the way you transfer the money to him and-and-and |
| 5 | | you don't transfer the exact same amount of money he's |
| 6 | | gonna put in the trust which would be seventy-five-hundred |
| 7 | | ($7,500.00) dollars, prob'ly. |
| 8 | U/C AGENT #6134: | 'Kay. Yeah, I'm tryin' to think of somethin' I can buy from |
| 9 | | him that he'd wanna get rid of, uhm...that it's worth |
| 10 | | anything. He didn't have a whole lot. Uhm… |
| 11 | CARLOS KEPKE: | I have to leave that one in your lap. |
| 12 | U/C AGENT #6134: | Yeah, okay. |
| 13 | CARLOS KEPKE: | //Yeah. |
| 14 | U/C AGENT #6134: | //Go ahead, keep explainin' it then. |
| 15 | CARLOS KEPKE: | I'm sorry? |
| 16 | U/C AGENT #6134: | The-...you were still explainin' this. So, I give him |
| 17 | | whatever, ten ($10,000.00) grand… |
| 18 | CARLOS KEPKE: | That's it. |
| 19 | U/C AGENT #6134: | (SNIFFS) |
| 20 | CARLOS KEPKE: | That's it. |
| 21 | U/C AGENT #6134: | Okay. |
| 22 | CARLOS KEPKE: | So now-...so-...uh-...you've given him… |

Case No.: #1000283530
Date:       December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | (SNIFFS) |
| 2 | CARLOS KEPKE: | You bought somethin' from him and so-...and you've given |
| 3 | | him money for it and you got a-...some written evidence |
| 4 | | that you own whatever you bought, //and then… |
| 5 | U/C AGENT #6134: | //'Kay. |
| 6 | CARLOS KEPKE: | …and-and, you know, what I was gonna say is the greater |
| 7 | | the length of time between the point at which you buy |
| 8 | | somethin' from him and that he f-forms the trust, the better. |
| 9 | U/C AGENT #6134: | 'Kay. |
| 10 | CARLOS KEPKE: | I-...you know, I-I prefer he didn't do it the next day, if you |
| 11 | | follow me. |
| 12 | U/C AGENT #6134: | I got you. Yeah, 'cause then people will start lookin' at it |
| 13 | | and sayin', "what the heck are you doin'," //you know? |
| 14 | | (SNIFFS) |
| 15 | CARLOS KEPKE: | //Well, yeah, I mean, that's sort of what's weird, you |
| 16 | | know? |
| 17 | U/C AGENT #6134: | Yeah, yeah, I don't wanna //raise any red flags. |
| 18 | CARLOS KEPKE: | //(UNINTELLIGIBLE)… Yeah. |
| 19 | U/C AGENT #6134: | No. |
| 20 | CARLOS KEPKE: | It's not-eh-eh-I mean, i-it would still stand up… |
| 21 | U/C AGENT #6134: | Okay. |

Case No.: #1000283530
Date:       December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | …because it-...because you really did it. You really did buy |
| 2 | | somethin', he really did form a trust, and he really is your |
| 3 | | cousin. |
| 4 | U/C AGENT #6134: | Mmm-hmm... |
| 5 | CARLOS KEPKE: | A-all of which you-but-i-it-why-why give him anything to |
| 6 | | even-eh-eh-you know, oh-eh-let me understand, I'm-I'm |
| 7 | | being very conservative here, very, very conservative |
| 8 | | 'cause I just-...you know, I'm-I'm lookin' ahead. I don't- |
| 9 | | uh-uh-not for a moment do I think that you would be-...eh- |
| 10 | | eh-be-this trust would ever be analyzed or audited or |
| 11 | | anything. Never would I ever say-...now, if we were puttin' |
| 12 | | four-hundred (400) million in it I'd be, uh...really careful |
| 13 | | (CHUCKLES) about it, //you know what I'm sayin'? |
| 14 | U/C AGENT #6134: | //Yeah, yup, yup. (SNIFFS) |
| 15 | CARLOS KEPKE: | Okay. |
| 16 | U/C AGENT #6134: | Yeah, okay, uhm…okay, so that-… |
| 17 | CARLOS KEPKE: | So think about it. |
| 18 | U/C AGENT #6134: | (SNIFFS) Yeah, no, //this is good. |
| 19 | CARLOS KEPKE: | //I should tell you-...I should tell you my costs. |
| 20 | U/C AGENT #6134: | 'Kay, yup. |
| 21 | CARLOS KEPKE: | I char-...I-...maybe you know. |
| 22 | U/C AGENT #6134: | (SNIFFS) |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | Maybe Robert said-...uh, maybe Clint told you, but in any |
| 2 | | event, I charge twenty-five-thousand ($25,000.00) dollars |
| 3 | | for the trust. |
| 4 | U/C AGENT #6134: | 'Kay. |
| 5 | CARLOS KEPKE: | Uh, and I charge-...and I charge three-thousand ($3,000.00) |
| 6 | | dollars to create the foreign corporation that we will need- |
| 7 | | the corporation that we will need, as I explained earlier… |
| 8 | U/C AGENT #6134: | //'Kay. |
| 9 | CARLOS KEPKE: | //And-and-and-and your costs after that are…the-...once |
| 10 | | you funded it, i-is the annual trustee fee, which is prob'ly |
| 11 | | gonna be around three-thousand (3,000), somewhere like |
| 12 | | that, a year. And the upkeep of the corporation which is |
| 13 | | gonna be somewhere around six (6) or seven-hundred (700) |
| 14 | | dollars a year. So your cost is gonna be somewhere in the |
| 15 | | range of thirty-five-hundred (3,500) to forty-five-hundred |
| 16 | | ($4,500.00) dollars a year for the upkeep //of the deal… |
| 17 | U/C AGENT #6134: | //'Kay. |
| 18 | CARLOS KEPKE: | …of the structure. Then I charge, in addition to the twenty- |
| 19 | | five-thousand (25,000) for the tr-...I charge my time…and |
| 20 | | you control that, I charge my time at six-hundred ($600.00) |
| 21 | | dollars an hour. My time is used-...having done this for- |

Case No.: #1000283530
Date:     December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | uh... I can tell you that my time involves such things as |
| 2 | | dealing with your cousin's CPA… |
| 3 | U/C AGENT #6134: | 'Kay. |
| 4 | CARLOS KEPKE: | …about filing the forms-...the form, uhm...i-i-i-i-if-if I need |
| 5 | | to do that, I mean, if he doesn't-...if he wants to do it on our |
| 6 | | own then there's no time involved for me there. |
| 7 | U/C AGENT #6134: | //'Kay. |
| 8 | CARLOS KEPKE: | //But y-you control my time. I mean, if you call me and you |
| 9 | | wanna talk about somethin' or you got a idea you want me |
| 10 | | tell you-what-what-...(SIGHS) thinking about buying this |
| 11 | | ranch or this new business and you-you know, and I get |
| 12 | | involved and givng you advice about how to do it with a |
| 13 | | trust then I'm runnin' the clock on you. |
| 14 | U/C AGENT #6134: | Uh-huh... |
| 15 | CARLOS KEPKE: | So, that-that-th- eh… |
| 16 | U/C AGENT #6134: | You are an attorney, Carlos? //(CHUCKLES) |
| 17 | CARLOS KEPKE: | //(CHUCKLES) I am an attorney, yes I am. So, |
| 18 | | (STAMMERS)… I just didn't want you surprised and I |
| 19 | | have you-...and I have you sign a fee agreement… |
| 20 | U/C AGENT #6134: | Okay. |
| 21 | CARLOS KEPKE: | …before we do anything. It explains that all-...it says just |
| 22 | | basically what I told you. |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | Now, does the twenty-five ($25,000.00) K, does that cover, |
| 2 | | like some of this time of us, you know, like if we need to |
| 3 | | talk about the trusts and stuff like that? |
| 4 | CARLOS KEPKE: | Eh…well…if you're talkin' about, like, this conversation? |
| 5 | U/C AGENT #6134: | Yeah, like this type of stuff, I mean, I'm gonna have more |
| 6 | | questions, clearly. You know, I mean, this is-...this is-...this |
| 7 | | is a lot to take in, especially somebody like me who doesn't |
| 8 | | know anything about this kinda stuff. You know, like, if we |
| 9 | | need to talk and stuff like that, how does that work? |
| 10 | CARLOS KEPKE: | Uh, well, o-o-once you signed a fee agreement and I started |
| 11 | | the trust, then further advice is charged. |
| 12 | U/C AGENT #6134: | Okay, that's fair. |
| 13 | CARLOS KEPKE: | What I-...what I've told you now is free, but I don't wanna, |
| 14 | | eh-eh-give you too much more advice because that'll-...I |
| 15 | | mean, you can-...I wouldn't want you take-take my brilliant |
| 16 | | idea and go to another lawyer, which you'll prob'ly have a |
| 17 | | hell of a time findin' a lawyer. |
| 18 | U/C AGENT #6134: | I was gonna say, //Carlos… |
| 19 | CARLOS KEPKE: | //(UNINTELLIGIBLE)… |
| 20 | U/C AGENT #6134: | …eh- I-I couldn't explain what you just explained to me |
| 21 | | anyways. (CHUCKLES) I'm not goin' anywhere, man. |
| 22 | | (CHUCKLES) That's it. |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | Okay. |
| 2 | U/C AGENT #6134: | It's you or nothin'. |
| 3 | CARLOS KEPKE: | Well, I think… |
| 4 | U/C AGENT #6134: | //(CHUCKLES) |
| 5 | CARLOS KEPKE: | //I think now that we've talked, if you go back and look at |
| 6 | | my website again and some of those links to it… |
| 7 | U/C AGENT #6134: | Yeah. |
| 8 | CARLOS KEPKE: | …it'll make a lot more sense to you now that I've-…we've |
| 9 | | had this conversation. |
| 10 | U/C AGENT #6134: | Yeah, it definitely-…and you said people that'll know – |
| 11 | | obviously, you're gonna know about this and the //trustee |
| 12 | | too, right? |
| 13 | CARLOS KEPKE: | //Well, you (UNINTELLIGIBLE)… |
| 14 | U/C AGENT #6134: | Okay, and I'm-I'm just wonderin', like, so… |
| 15 | CARLOS KEPKE: | And the trustee's gonna know… |
| 16 | U/C AGENT #6134: | //Okay. |
| 17 | CARLOS KEPKE: | //…obviously. |
| 18 | U/C AGENT #6134: | You keep copies of all my stuff and stuff like that? I take |
| 19 | | //it, like, hold-… |
| 20 | CARLOS KEPKE: | //Keep everything, yeah. //Yes, I do. |
| 21 | U/C AGENT #6134: | //Okay, okay, good. |

68

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | Yeah, you will-...you will-...you will get-a-a-and-and once |
| 2 | | it's done, you will get-uh-...your cousin will sign… |
| 3 | U/C AGENT #6134: | //(SNIFFS) |
| 4 | CARLOS KEPKE: | …the trust – three-three (3) originals. |
| 5 | U/C AGENT #6134: | 'Kay. |
| 6 | CARLOS KEPKE: | Uh, one (1) will be retained by the trustee, one (1) will be |
| 7 | | retained by me, and one (1) will be retained by you or your |
| 8 | | cousin, depending on, obviously, prob'ly you. |
| 9 | U/C AGENT #6134: | //Mmm-hmm... |
| 10 | CARLOS KEPKE: | //But, you know… |
| 11 | U/C AGENT #6134: | (SNIFFS) Yeah. |
| 12 | CARLOS KEPKE: | A-ah-or-you know, you… |
| 13 | U/C AGENT #6134: | (SNIFFS) |
| 14 | CARLOS KEPKE: | …we'll-...uh-...one (1) will be retained by either you or |
| 15 | | your cousin. |
| 16 | U/C AGENT #6134: | 'Kay. |
| 17 | CARLOS KEPKE: | So, a-and… |
| 18 | (SHUFFLING) | |
| 19 | CARLOS KEPKE: | That's the only document there is except the, eh, |
| 20 | | corporation papers of the-...of the-...of the company, which, |
| 21 | | uh, will be-...the originals will be in the hands of the trustee |
| 22 | | 'cause he owns the company. |

69

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | Uh-huh... |
| 2 | CARLOS KEPKE: | And I will have copies and if you want copies, you'll have- |
| 3 | | I'll make copies for you. They're not-...I mean, uhm- |
| 4 | | they're just a corp-...Articles of Incorporation y-y-you- |
| 5 | | you've created LLC's before. I usually create that |
| 6 | | corporation in Nevis…not in-...not in Belize, uh, the reason |
| 7 | | being is that's a-...that's another asset protection, uh...point. |
| 8 | | Uhm, when you do asset protection planning, i-i'ts known |
| 9 | | as one of the best ways to keep, uh, creditors…and-uh- |
| 10 | | make it diff-f-f-for-difficult for creditors. It's just use |
| 11 | | different jurisdictions for dish-...for different parts of the |
| 12 | | structure so that, for example, and-and I mean, this is not |
| 13 | | gonna apply to your case, I wouldn't think, but, you know, |
| 14 | | if-if you were much more high risk it might. So, for |
| 15 | | example, a creditor might find out that we have an-...that |
| 16 | | we have a Nevis bank account in the bank in Pennsylvania, |
| 17 | | but they wouldn't know that the tr-...that there was a trust, |
| 18 | | and if they did know there was a trust they wouldn't |
| 19 | | necessarily know that it was a trust-...it was in Belize. |
| 20 | U/C AGENT #6134: | Uh-huh... |
| 21 | CARLOS KEPKE: | Or, visa versa, they might find out that there's a Belize trust |
| 22 | | somewhere, but they wouldn't necessarily know that there |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | would-...eh-...they wouldn't be-...if they were lookin' for a |
| 2 | | bank account, then they wouldn't be lookin' for an-...for a |
| 3 | | bank account of a Nevis corporation. |
| 4 | U/C AGENT #6134: | Uh-huh... |
| 5 | CARLOS KEPKE: | Because-...so you're-...and that's-that's the only reason |
| 6 | | that-...and-and besides, it's cheaper. A-a Nevis trust, a |
| 7 | | Nevis corporation is-is cheaper than, uh...than-...for |
| 8 | | example, one in Bermuda. |
| 9 | U/C AGENT #6134: | Okay. |
| 10 | CARLOS KEPKE: | Or…England or wherever your-...else you might wanna do |
| 11 | | it. That's why. And, uh-uh...Nevis is...Nevis, like Belize is |
| 12 | | known for its asset protection laws. Nevis is known for its |
| 13 | | inexpensive LLC laws-...LLC Incorporations. That could |
| 14 | | change. For years-...for years up until about ten (10) years |
| 15 | | ago I used the British Virgin Islands… |
| 16 | U/C AGENT #6134: | Uh-huh... |
| 17 | CARLOS KEPKE: | …'cause they were the cheapest. Uh, they-...strangely |
| 18 | | enough, the British Virgin Islands is-...to this day, does not |
| 19 | | have an LLC law. |
| 20 | U/C AGENT #6134: | Huh... |
| 21 | CARLOS KEPKE: | So when LLCs became the popular way to do it, which is- |
| 22 | | uh-uh- and then Nevis smartly decided to, uh, they create |

Case No.: #1000283530
Date:     December 04, 2017 @ 11:35 a.m.
Name:   CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | that law, so they're widely used throughout the country by |
| 2 | | people that do this kind of stuff. As for visiting there, |
| 3 | | you're not-...have you ever been to Belize? |
| 4 | U/C AGENT #6134: | I have not. No. |
| 5 | CARLOS KEPKE: | You heard about it, I'm sure. |
| 6 | U/C AGENT #6134: | Yeah, it sounds like a place I'd like to go visit. |
| 7 | | (CHUCKLES) |
| 8 | CARLOS KEPKE: | A-are you a diver? Are you a SCUBA diver? |
| 9 | U/C AGENT #6134: | I have dived before. I've dived down in the Turks and |
| 10 | | Caicos. |
| 11 | CARLOS KEPKE: | Yeah, well, Belize is-...Belize is known for it as well. |
| 12 | U/C AGENT #6134: | Okay. (SNIFFS) |
| 13 | CARLOS KEPKE: | Uh, and it-...and it's ea-...well, it's easy to get to from-from |
| 14 | | here. |
| 15 | U/C AGENT #6134: | Yeah. |
| 16 | CARLOS KEPKE: | From Houston, anyways, but it's easy to get to. It's not way |
| 17 | | far off. Nevis on the other hand is a little more difficult to |
| 18 | | get to but it's gorgeous. It's beautiful. It's right on the |
| 19 | | water, it's a gorgeous little country. |
| 20 | U/C AGENT #6134: | So are we gonna meet down in Belize? //(CHUCKLES) |
| 21 | CARLOS KEPKE: | //(CHUCKLES) You can do that. Y-you can meet in Nevis |
| 22 | | whatever, but, uh...probably not. |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:      CARLOS KEPKE
Matter:    CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | (CHUCKLES) |
| 2 | CARLOS KEPKE: | Any event, think about it, my friend… |
| 3 | U/C AGENT #6134: | //Okay. |
| 4 | CARLOS KEPKE: | //…if you have any more questions, call me and let me |
| 5 | | know what you think. |
| 6 | U/C AGENT #6134: | I will. Let me digest all this and I'll definitely be back with |
| 7 | | ya' and, yeah, I mean, I think that'd be helpful. You said |
| 8 | | that the-...I can meet with the trustees too at some point and |
| 9 | | talk to them and kinda… |
| 10 | CARLOS KEPKE: | Absolutely. |
| 11 | U/C AGENT #6134: | …figure out who I'm dealin' with too. Uhm, (SNIFFS) |
| 12 | | yeah, I mean, either-...whether I meet him up here or Tex- |
| 13 | | go down there and do some divin', one way or the other… |
| 14 | | (SNIFFS) |
| 15 | CARLOS KEPKE: | Or Miami. |
| 16 | U/C AGENT #6134: | Or Miami, yeah. |
| 17 | CARLOS KEPKE: | They go to Miami a lot. They'll come to Houston. They'll |
| 18 | | prob'ly come to Pennsylvania, but they-they prefer to come |
| 19 | | to either Houston or Miami. |
| 20 | U/C AGENT #6134: | Okay. (SNIFFS) Yeah, we can-...we can do that. That'll |
| 21 | | work too. Uhm, well, I appreciate very much, Carlos. This |
| 22 | | has been helpful. Uhm...yeah, I'll be back in touch with |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | you. I'm sure I'll-...I'm sure I'll be hittin' you up to-...with |
| 2 | | some follow-up questions. Uh-...I need to figure out about |
| 3 | | the asset protection, if I need that or just the tax stuff, so… |
| 4 | CARLOS KEPKE: | Hmm… |
| 5 | U/C AGENT #6134: | …go from there. Okay… |
| 6 | CARLOS KEPKE: | //Okay. |
| 7 | U/C AGENT #6134: | //This has been enlightening. Thank you very much. |
| 8 | CARLOS KEPKE: | My pleasure. |
| 9 | U/C AGENT #6134: | You have a great week. Bye. (SNIFFS) |
| 10 | (END OF RECORDING) | |
| 11 | (END OF TRANSMISSION) | |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript