# DESIGNATION 1

CASE NAME / NO: 1000283530        CASE AGENT: S/A Trista Merz, IRS-CI

AUDIO RECORDING: 171204_0065.MP3     AUDIO MINUTE DURATION: 01:02:34

DATE: 12 / 04 / 2017

START TIME OF SESSION: 11 : 35 : AM

END TIME OF SESSION: 00 : 00 : 00


SUBJECT INFO: CARLOS KEPKE


DEVICE LOCATION: RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE: CONCEALED RECORDING DEVICE (MP3 FILE)

MONITOR: N/A


SPEAKERS:

SPECIAL AGENT #6134, IRS-CI

CARLOS KEPKE


TRANSCRIBER: P & P Language Svcs.     Date: December 12, 2017

TRANSCRIPT EDIT 1: P & P Language Svcs.   Date: December 18, 2016

TRANSCRIPT EDIT 2: P & P Language Svcs.   Date: December 20, 2017

AGENT REVIEW: _____     Date: _____

P&P FINAL REVIEW: _____   Date: _____

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | Uh, in-...f-for example, uh-uhm, in Robert's ca-...uh-...in |
| 2 | | Clint's case, uh, the grandmother //maybe… |
| 3 | U/C AGENT #6134: | //Uh-huh...yup. |
| 4 | CARLOS KEPKE: | And there's no benefits-t-no tax benefits accruing until that |
| 5 | | grandmother dies. |
| 6 | U/C AGENT #6134: | Uh-huh... |
| 7 | CARLOS KEPKE: | So in your case, if somebody created the trust for you then |
| 8 | | there would be no tax benefits until that person died, un- |
| 9 | | unless that person happened to be a foreigner, uh-...a re- |
| 10 | | relative-...a foreign relative which is not found in the |
| 11 | | practice-...not everybody-...not everybody has a foreign |
| 12 | | relative. |
| 13 | U/C AGENT #6134: | Yeah, I don't-...I don't have any that I know, how 'bout |
| 14 | | that? I'm sure I have 'em, I just don't know 'em. |
| 15 | | //(CHUCKLES) |
| 16 | CARLOS KEPKE: | //Yeah, then they prob'ly wouldn't-...if you found 'em they |
| 17 | | prob'ly wouldn't create a trust for you. |
| 18 | U/C AGENT #6134: | (CHUCKLES) They'd prob'ly take whatever money I ask |
| 19 | | 'em to take. //(CHUCKLES) |
| 20 | CARLOS KEPKE: | //Yeah…but the ben-...the tax benefits are accr-...start |
| 21 | | when-when you have somebody other than yourself |
| 22 | | creating 'em… |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

IRS-2018-0000364

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | //Okay. |
| 2 | CARLOS KEPKE: | //…creating a trust, and that person dies or second, the tax |
| 3 | | benefits kick in to your beneficiaries when you die |
| 4 | | because… |
| 5 | U/C AGENT #6134: | //Okay. |
| 6 | CARLOS KEPKE: | ...because you were the party that created the trust and you |
| 7 | | have died. You're-you're the grandmother so to speak, as |
| 8 | | to the-they-they're your beneficiaries. So if you got |
| 9 | | married, for example, and had kids, uh...and you whos- |
| 10 | | ...were happily married, and, you know, you turn eighty |
| 11 | | (80) years old, you drop dead, then the assets in that trust |
| 12 | | would then be subject to-...they'd be able to be, uhm...take |
| 13 | | advantage of the tax benefits that accrue, which basically |
| 14 | | means there'd be no tax on interest income, no tax on |
| 15 | | capital gains, no estate tax. There-there-there are a lotta |
| 16 | | good tax benefits, but, unle-unless, uh, you know, unless |
| 17 | | you got a-a-a grandmother that's-...or somebody that's, y- |
| 18 | | you know, gonna die rather soon, hopefully…//or not |
| 19 | | hopefully... |
| 20 | U/C AGENT #6134: | //What, uh…I'm not dying anytime soon, at least I hope |
| 21 | | not, but then again… |
| 22 | CARLOS KEPKE: | //No? |

Case No.: #1000283530
Date:        December 04, 2017 @ 11:35 a.m.
Name:      CARLOS KEPKE
Matter:    CD Audio Recording 171204_0065.MP3 – Draft Transcript

IRS-2018-0000365

DRAFT TRANSCRIPT

| 1 | U/C AGENT #6134: | //…you never know if you're gonna walk out, and a bus |
| 2 | | hits ya… Let me ask you, what kind of relative would |
| 3 | | qualify? |
| 4 | CARLOS KEPKE: | Any kind. |
| 5 | U/C AGENT #6134: | So it can be a cousin? |
| 6 | CARLOS KEPKE: | Any kind. |
| 7 | U/C AGENT #6134: | Huh… |
| 8 | CARLOS KEPKE: | Any kind of a relative, b-by blood or marriage, since you're |
| 9 | | not married, by blood. |
| 10 | U/C AGENT #6134: | Okay, well, I do have somebody that's, I mean… (SNIFFS) |
| 11 | | unfortunately, very unfortunately, I mean, they-they've got |
| 12 | | cancer and it's not looking good. Uhm…I don't //know… |
| 13 | CARLOS KEPKE: | //Yeah? |
| 14 | U/C AGENT #6134: | …how that works. I mean, uhm…this is all-…this is-…this- |
| 15 | | I- so, any relative, they're gonna pass away – but how's |
| 16 | | that work though? I-I don't understand the-the-the //trust |
| 17 | | thing. |
| 18 | CARLOS KEPKE: | //They create the trust. |
| 19 | U/C AGENT #6134: | Okay. |
| 20 | CARLOS KEPKE: | Instead of you, they create it. It gets a little more |
| 21 | | complicated //that way. |
| 22 | U/C AGENT #6134: | //Yeah. |

26

IRS-2018-0000366

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | Follow me on this one. (CHUCKLES) |
| 2 | U/C AGENT #6134: | Go slow. |
| 3 | CARLOS KEPKE: | //By using… |
| 4 | U/C AGENT #6134: | //Go slow. (CHUCKLES)… |
| 5 | CARLOS KEPKE: | //…by using a relative to create the trust… |
| 6 | U/C AGENT #6134: | Okay. (SNIFFS) |
| 7 | CARLOS KEPKE: | They create the trust, they have to fund the trust initially |
| 8 | | with about seven (7) or eight-thousand ($8,000.00) dollars. |
| 9 | U/C AGENT #6134: | Okay. |
| 10 | CARLOS KEPKE: | They have to fund it – a check or money has to come from |
| 11 | | them. |
| 12 | U/C AGENT #6134: | Okay. |
| 13 | CARLOS KEPKE: | If they won't do that, and I mean, I've come across many |
| 14 | | cases where, you know, you might have a cousin dyin' of |
| 15 | | cancer but he's not gonna give you seventy-five-hundred |
| 16 | | ($7,500.00) bucks to start a trust. |
| 17 | U/C AGENT #6134: | //(SIGHS) |
| 18 | CARLOS KEPKE: | //Uh…i-if that's the case we'll-we'll discuss that at another |
| 19 | | time. I prefer not to discuss that on the telephone how you |
| 20 | | do that. |
| 21 | U/C AGENT #6134: | Sounds good to me. Okay. |

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

**IRS-2018-0000367**

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | But-but what it-...what it does mean, it means once he's |
| 2 | | created the trust then y-you no longer just simply transfer |
| 3 | | assets to it. It, shuh-eh-th-th-that doesn't work because |
| 4 | | anybody who transfers assets to a trust…a-a-a trust that's- |
| 5 | | eh-...that's got potential tax advantages is also created-...is |
| 6 | | also… |
| 7 | U/C AGENT #6134: | //(SNIFFS) |
| 8 | CARLOS KEPKE: | //…deemed to be a creator, which makes you-...and if |
| 9 | | you're a creator you don't have the tax advantage. So, what |
| 10 | | you have to do is you have to sell your assets to the trust. |
| 11 | U/C AGENT #6134: | Okay. (SNIFFS) |
| 12 | CARLOS KEPKE: | And-and that-...and that makes-...eh-...uh-...a little-...I |
| 13 | | mean, I'll be happy to get into you on that with you if |
| 14 | | you're really cons-...if you think this is a real possibility. |
| 15 | | And it's-...it's significantly better, uh...because you-you- |
| 16 | | you end up-to make it your example, two (2) million |
| 17 | | dollars in the trust-uh-that is-that earns tax free. |
| 18 | U/C AGENT #6134: | Woah... |
| 19 | CARLOS KEPKE: | For example… |
| 20 | U/C AGENT #6134: | Okay. |
| 21 | CARLOS KEPKE: | Assuming your cousin's dead now, you gotta wait 'til your |
| 22 | | cousin dies. |

28

IRS-2018-0000368

# DESIGNATION 2

CASE NAME / NO:  1000283530          CASE AGENT:  S/A Trista Merz, IRS-CI

AUDIO RECORDING:   171204_0065.MP3     AUDIO MINUTE DURATION:  01:02:34

DATE:   12  /  04  / 2017

START TIME OF SESSION:   11  :  35  :  AM

END TIME OF SESSION:    00  :  00  :  00

SUBJECT INFO:     CARLOS KEPKE

DEVICE LOCATION:    RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE:  CONCEALED RECORDING DEVICE   (MP3 FILE)

MONITOR:      N/A

SPEAKERS:

SPECIAL AGENT #6134, IRS-CI

CARLOS KEPKE

TRANSCRIBER:  P & P Language Svcs.       Date:  December 12, 2017

TRANSCRIPT EDIT 1: P & P Language Svcs.    Date:  December 18, 2016

TRANSCRIPT EDIT 2: P & P Language Svcs.    Date:  December 20, 2017

AGENT REVIEW: _____      Date: _____

P&P FINAL REVIEW: _____     Date: _____

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | you don't do it the way I tell you, uh, then-then the-the |
| 2 | | whole trust is //(UNINTELLIGIBLE / STAMMERS)… |
| 3 | U/C AGENT #6134: | //(SNIFFS) |
| 4 | CARLOS KEPKE: | What you don't want is the Internal Revenue Service ever |
| 5 | | to audit you and-and-and that would be, number one, |
| 6 | | highly unusual. Less than one (1%) percent of the people |
| 7 | | get-...uh-...and I've never had it. I have never had a client |
| 8 | | audited. |
| 9 | U/C AGENT #6134: | Wow. |
| 10 | CARLOS KEPKE: | Eh-… |
| 11 | U/C AGENT #6134: | 'Kay. |
| 12 | CARLOS KEPKE: | A-a-as a result of my-of-of-of a trust. I mean, tons of |
| 13 | | clients audited but not because of the creation of the trust. |
| 14 | | Th-they just got audited, //you know? |
| 15 | U/C AGENT #6134: | //Uh-huh… |
| 16 | CARLOS KEPKE: | Whatever, because they're rich people usually. Anyways, |
| 17 | | and the trust has never been challenged in any-any of my |
| 18 | | clients. But, what you-...what you don't want is-is the the-the |
| 19 | | ability to the I-...for the IRS or anybody to go and say, |
| 20 | | "your cousin didn't really create this trust. You created the |
| 21 | | trust 'cause you gave him the money." |
| 22 | U/C AGENT #6134: | Uh-huh… |

59

Case No.: #1000283530
Date:       December 04, 2017 @ 11:35 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 171204_0065.MP3 – Draft Transcript

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | And that makes you the creator. And that's-...and that's |
| 2 | | exactly the-...and therefore, you're the creator. All the tax |
| 3 | | benefits are demolished, you've been making all these |
| 4 | | gains and not paying taxes and you should've paid taxes on |
| 5 | | it, and you're in big trouble because you didn't-...because |
| 6 | | you are the creator and you didn't pay taxes on it. So, you |
| 7 | | wanna be sure that you're not the creator. So the way, uh-... |
| 8 | | the way you do this is-...eh-...is-...a-and if you're gonna do |
| 9 | | it, you gotta do it as quick as you can. I'll tell you why in a |
| 10 | | minute. Tsk-...let's say, and I'll just use an example, let's |
| 11 | | say that your cousin, uhm, has a…car or a painting or a |
| 12 | | piece of furniture or something that you like. You buy it |
| 13 | | from him. Tsk-...and if you don't pay him seventy-five- |
| 14 | | hundred ($7,500.00) dollars. You pay him…you know, |
| 15 | | eight-thousand-seven ($8,007.00) dollars or whatever – not |
| 16 | | the same amount of money that he's gonna create the trust |
| 17 | | with, if you follow me. |
| 18 | U/C AGENT #6134: | 'Kay… |
| 19 | CARLOS KEPKE: | And you buy it and-and you take it, and you get-...I mean, |
| 20 | | you give him a little some-...a little-...have a written |
| 21 | | document that shows that you bought it. |
| 22 | (BEEPING SOUND OVERLAPS) | |

60

IRS-2018-0000400

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | …from him and you take possession, whatever it is – a car, |
| 2 | | I-…you know, (STAMMERS)…I mean, I'm just using an |
| 3 | | example, you-you'll //have to figure out exactly |
| 4 | | (UNINTELLIGIBLE)… |
| 5 | U/C AGENT #6134: | //Yeah, yeah, I don't wanna take his car. I'm tryin'a think if |
| 6 | | he has anything that's really… (SIGHS) |
| 7 | CARLOS KEPKE: | Well, and you can't-…y-…and you can't just give him a |
| 8 | | gift. Y-you can't-I'm givin' a g-I'm making you a gift of |
| 9 | | ten-thousand ($10,000.00) dollars and then, you know, one |
| 10 | | week later, seventy-five-hundred (75,000) of it is put in |
| 11 | | trust. That-that won't work. |
| 12 | U/C AGENT #6134: | 'Kay. |
| 13 | CARLOS KEPKE: | You wanna-…you wanna-…you wanna buy it-…you wanna |
| 14 | | buy a tangible asset from him that you can get. Uhm… |
| 15 | U/C AGENT #6134: | Huh… |
| 16 | CARLOS KEPKE: | No, you can buy the car from him, but just, uh-…and-and |
| 17 | | get an-and get the deed to the car but just don't take |
| 18 | | possession of it 'til he dies. |
| 19 | U/C AGENT #6134: | 'Kay. |
| 20 | CARLOS KEPKE: | He can keep the car to keep usin' it but, you know, you-you |
| 21 | | own it. I want-…the document shows you own it. |
| 22 | U/C AGENT #6134: | //'Kay. |

61

Case No.: #1000283530
Date:        December 04, 2017 @ 11:35 a.m.
Name:       CARLOS KEPKE
Matter:    CD Audio Recording 171204_0065.MP3 – Draft Transcript

IRS-2018-0000401

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | //You get-...you get the deed, the title to the car. |
|---|---|---|
| 2 | U/C AGENT #6134: | Uh-huh... |
| 3 | CARLOS KEPKE: | To use a car as an example. That-...I mean, that's the- |
| 4 | | ...that's the way you transfer the money to him and-and-and |
| 5 | | you don't transfer the exact same amount of money he's |
| 6 | | gonna put in the trust which would be seventy-five-hundred |
| 7 | | ($7,500.00) dollars, prob'ly. |
| 8 | U/C AGENT #6134: | 'Kay. Yeah, I'm tryin' to think of somethin' I can buy from |
| 9 | | him that he'd wanna get rid of, uhm...that it's worth |
| 10 | | anything. He didn't have a whole lot. Uhm… |
| 11 | CARLOS KEPKE: | I have to leave that one in your lap. |
| 12 | U/C AGENT #6134: | Yeah, okay. |
| 13 | CARLOS KEPKE: | //Yeah. |
| 14 | U/C AGENT #6134: | //Go ahead, keep explainin' it then. |
| 15 | CARLOS KEPKE: | I'm sorry? |
| 16 | U/C AGENT #6134: | The-...you were still explainin' this. So, I give him |
| 17 | | whatever, ten ($10,000.00) grand… |
| 18 | CARLOS KEPKE: | That's it. |
| 19 | U/C AGENT #6134: | (SNIFFS) |
| 20 | CARLOS KEPKE: | That's it. |
| 21 | U/C AGENT #6134: | Okay. |
| 22 | CARLOS KEPKE: | So now-...so-...uh-...you've given him… |

62

Case No.: #1000283530
Date:      December 04, 2017 @ 11:35 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 171204_0065.MP3 – Draft Transcript

IRS-2018-0000402

# DESIGNATION 3

CASE NAME / NO:  1000283530                  CASE AGENT:  S/A Trista Merz, IRS-CI

AUDIO RECORDING:  CCR_0001.WAV_     AUDIO MINUTE DURATION:  02:45:52

DATE:  02 / 07 / 2018

START TIME OF SESSION: 08 : 45 : AM

END TIME OF SESSION:  11 : 30 : AM


SUBJECT INFO:         CARLOS KEPKE
                    713-626-0612

DEVICE LOCATION:   RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE: CONCEALED RECORDING DEVICE  (WMA FILE)

MONITOR:      N/A


SPEAKERS:

SPECIAL AGENT BRIAN PHIL, IRS-CI

U/C AGENT #6134, IRS-CI

CARLOS KEPKE

EMIL (LNU)

MRS. KEPKE   (WIFE OF CARLOS KEPKE)


TRANSCRIBER:  P & P Language Svcs.      Date:  February 12, 2018

TRANSCRIPT EDIT 1: P & P Language Svcs.     Date:  March 05, 2018

TRANSCRIPT EDIT 2: P & P Language Svcs.     Date:  March 12, 2018

AGENT REVIEW: _____     Date: _____

P&P FINAL REVIEW: _____     Date: _____

DRAFT TRANSCRIPT

| 1 | EMIL (LNU): | //Normally it's four (4) plus three (3). |
|---|---|---|
| 2 | U/C AGENT #6134: | Okay. |
| 3 | EMIL (LNU): | And it's one-time. |
| 4 | U/C AGENT #6134: | Okay. |
| 5 | CARLOS KEPKE: | What I was getting to about the four (4) plus three (3), the seven- |
| 6 | | thousand (7,000)... |
| 7 | U/C AGENT #6134: | Mmm-hmm? |
| 8 | CARLOS KEPKE: | That has to come from Tom. |
| 9 | U/C AGENT #6134: | Okay. |
| 10 | CARLOS KEPKE: | I-i-it can't get-...I mean, it has to be, uh, evidence by that-...by a |
| 11 | | check or a money order or somethin' from Tom. |
| 12 | U/C AGENT #6134: | Okay. |
| 13 | CARLOS KEPKE: | He's gotta create that. Are you gonna tell me Tom won't do that, |
| 14 | | can't do that? |
| 15 | U/C AGENT #6134: | He doesn't have a lot of money. That's the //problem. |
| 16 | CARLOS KEPKE: | //Okay, here's what we gotta do. |
| 17 | U/C AGENT #6134: | 'Kay. |
| 18 | CARLOS KEPKE: | And the quicker the better. |
| 19 | U/C AGENT #6134: | Yup. |
| 20 | CARLOS KEPKE: | I-if you give him the money... |
| 21 | U/C AGENT #6134: | Yeah, I can do that. |
| 22 | CARLOS KEPKE: | No... |

32

IRS-Kepke-2018-0000727

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | //Oh… |
| 2 | CARLOS KEPKE: | //If you give him the money and he creates a trust then the law says |
| 3 | | you're the creator and the deal doesn't work. |
| 4 | U/C AGENT #6134: | Okay, //alright. |
| 5 | CARLOS KEPKE: | //You are not to be the creator. |
| 6 | U/C AGENT #6134: | 'Kay. |
| 7 | CARLOS KEPKE: | So you can't give him the money. Now, the |
| 8 | | (UNINTELLIGBLE)…you can. |
| 9 | U/C AGENT #6134: | Okay, no. |
| 10 | CARLOS KEPKE: | But what you can do…is, uh...and I'm just gonna give you an |
| 11 | | example. He's a-...you're a smart guy. |
| 12 | U/C AGENT #6134: | //Huh... (CHUCKLES) |
| 13 | CARLOS KEPKE: | //Uh, let's say-...let's say, uhm...let's say that Tom has a… Tom's |
| 14 | | dyin'. |
| 15 | U/C AGENT #6134: | //Yeah. |
| 16 | CARLOS KEPKE: | //And Tom has a car, and so you buy it. And you, you know, you- |
| 17 | | you're givin' him-...don't give him seven-thousand ($7,000.00) |
| 18 | | dollars for it. |
| 19 | U/C AGENT #6134: | //'Kay. |
| 20 | CARLOS KEPKE: | //Give him X dollars for it, like… |
| 21 | U/C AGENT #6134: | 'Kay. |

Case No.: #1000283530
Date:       February 7, 2018 @ 08:45 – 11:30 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording CCR_0001.WAV – Draft Transcript

IRS-Kepke-2018-0000728

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | …nine-thousand-one-hundred (9,100) or whatever and then… |
|---|---|---|
| 2 | | Tom now has seven-thousand ($7,000.00) dollars… |
| 3 | U/C AGENT #6134: | 'Kay. |
| 4 | CARLOS KEPKE: | …through the trust, and (UNINTELLIGIBLE)…and-and, you |
| 5 | | know, do the-…you really have to do it. Get the car. It's got a done |
| 6 | | deal. |
| 7 | (SHUFFLING) | |
| 8 | U/C AGENT #6134: | //Right. |
| 9 | CARLOS KEPKE: | //(UNINTELLIGIBLE)…or whatever, I-I don't know, but you |
| 10 | | cannot give it to him. |
| 11 | U/C AGENT #6134: | //'Kay. |
| 12 | CARLOS KEPKE: | //Cannot. |
| 13 | U/C AGENT #6134: | Tryin'a think of what he might have that… |
| 14 | CARLOS KEPKE: | You'll figure somethin' out, I mean, I (UNINTELLIGIBLE)… |
| 15 | U/C AGENT #6134: | I'll buy a chair from him or somethin'. (CHUCKLES) |
| 16 | CARLOS KEPKE: | That happens. |
| 17 | U/C AGENT #6134: | A folding chair. |
| 18 | CARLOS KEPKE: | Just don't give him… |
| 19 | U/C AGENT #6134: | //(CHUCKLES) |
| 20 | CARLOS KEPKE: | //Don't-don't do it, where you give him exactly seven-thousand |
| 21 | | ($7,000.00) //dollars. |
| 22 | U/C AGENT #6134: | //Right. |

34

Case No.: #1000283530
Date:     February 7, 2018 @ 08:45 – 11:30 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording CCR_0001.WAV – Draft Transcript

IRS-Kepke-2018-0000729

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | And the next day, seven-...he gives seven-thousand ($7,000.00) |
| 2 | | dollars away. I mean, that's-... |
| 3 | U/C AGENT #6134: | What do-...//what do I-...just-just-... |
| 4 | CARLOS KEPKE: | //(UNINTELLIGIBLE)…more immediately so there's a time lag. |
| 5 | U/C AGENT #6134: | Okay. |
| 6 | CARLOS KEPKE: | So when the time that happens and he creates the trust. |
| 7 | U/C AGENT #6134: | Alright. |
| 8 | CARLOS KEPKE: | So, say I, you know…I bought a car with him, but if I, you know, |
| 9 | | buy a f-...uh, folding chair from him, do I give him a check for the |
| 10 | | money or what do I do, give him cash, or how do I-...what do you |
| 11 | | recommend? What do people //usually do? |
| 12 | CARLOS KEPKE: | //I think, a lot them is a document that you sold him, whatever you |
| 13 | | sold him… |
| 14 | U/C AGENT #6134: | Okay. |
| 15 | CARLOS KEPKE: | …for an amount… |
| 16 | U/C AGENT #6134: | //'Kay. |
| 17 | CARLOS KEPKE: | //…in excess of seven-thousand ($7,000.00) dollars. |
| 18 | U/C AGENT #6134: | Alright, //we can do that. |
| 19 | CARLOS KEPKE: | //And it's reasonable. I mean, you wouldn't-...you didn't buy a |
| 20 | | //(UNINTELLIGIBLE)… |
| 21 | U/C AGENT #6134: | //It's a nice folding chair. (CHUCKLES) |
| 22 | CARLOS KEPKE: | You'll think of something. |

35

IRS-Kepke-2018-0000730

DRAFT TRANSCRIPT

| 1 | U/C AGENT #6134: | Does he-...do we just write a, like, write a note or what does he |
| 2 | | write, you know, uh...// "Robert bought…" |
| 3 | CARLOS KEPKE: | //An invoice. An invoice. //An invoice. |
| 4 | U/C AGENT #6134: | //Okay, alright. |
| 5 | CARLOS KEPKE: | Simple. |
| 6 | U/C AGENT #6134: | Do you have an example of somethin' like that you can send me? I |
| 7 | | mean, I don't-...I don't think //he has an invoi-… |
| 8 | CARLOS KEPKE: | //Go-go to the store and (CHUCKLES) //buy stuff and see, |
| 9 | | (UNINTELLIGIBLE)… |
| 10 | U/C AGENT #6134: | //Buy-...alright. Yeah, I know, but they give you, like, a little |
| 11 | | receipt or somethin'. //You know what I'm talkin' about. Alright. |
| 12 | CARLOS KEPKE: | //(UNINTELLIGIBLE)…receipt with names on it. |
| 13 | U/C AGENT #6134: | Okay… |
| 14 | CARLOS KEPKE: | Mmm-hmm... |
| 15 | U/C AGENT #6134: | Alright. |
| 16 | CARLOS KEPKE: | That's just evidence. I mean, we file it, //file and… |
| 17 | U/C AGENT #6134: | //Gotcha. |
| 18 | CARLOS KEPKE: | …if the government ever audits you, you would say, well, I've |
| 19 | | never had a client audited. |
| 20 | U/C AGENT #6134: | Okay, //that's gonna be my next question. (CHUCKLES) Right? |
| 21 | | (CHUCKLES) Okay… |

Case No.: #1000283530
Date:      February 7, 2018 @ 08:45 – 11:30 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording CCR_0001.WAV – Draft Transcript

IRS-Kepke-2018-0000731

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | //I wouldn't-...but-but if I did, I would be able to say he didn't give |
| 2 | | him the money. |
| 3 | U/C AGENT #6134: | 'Kay. |
| 4 | CARLOS KEPKE: | And I-...and-and-and I'm not gonna say, "look, he didn't give him |
| 5 | | the money, he bought a chair." |
| 6 | U/C AGENT #6134: | Yeah. |
| 7 | CARLOS KEPKE: | I'm just gonna say, "he didn't give him the money. |
| 8 | U/C AGENT #6134: | Yup. |
| 9 | CARLOS KEPKE: | But it's not gonna happen. I've never-...(UNINTELLIGIBLE)... |
| 10 | U/C AGENT #6134: | Perfect. |
| 11 | CARLOS KEPKE: | But, you-you get the point. You cannot be the direct-...m-...you- |
| 12 | | ch-... |
| 13 | U/C AGENT #6134: | Gotcha, //yup. |
| 14 | CARLOS KEPKE: | //Now, back to the point //at hand. |
| 15 | U/C AGENT #6134: | //Okay. |
| 16 | CARLOS KEPKE: | You-//(UNINTELLIGIBLE)... |
| 17 | U/C AGENT #6134: | //So I give-...uh, I buy somethin' offa him for whatever amount – |
| 18 | | nine-thousand (9,000), and then he takes his seven (7) of it, and |
| 19 | | then he gives it to you? |
| 20 | CARLOS KEPKE: | He gives-...//(UNINTELLIGIBLE)... |
| 21 | EMIL (LNU): | //He pays me... |
| 22 | U/C AGENT #6134: | //He pays you? |

37

IRS-Kepke-2018-0000732

# DESIGNATION 4

CASE NAME / NO: 1000283530            CASE AGENT: S/A Trista Merz, IRS-CI

AUDIO RECORDING:  180122_0098.MP3     AUDIO MINUTE DURATION: 00:48:37

DATE:   01  / 22  / 2018

START TIME OF SESSION: 12 : 30 : PM

END TIME OF SESSION:    00 : 00 : PM


SUBJECT INFO:    CARLOS KEPKE


DEVICE LOCATION:   RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE: CONCEALED RECORDING DEVICE  (WMA FILE)

MONITOR:    N/A


SPEAKERS:

SPECIAL AGENT #6134, IRS-CI

CARLOS KEPKE


TRANSCRIBER: P & P Language Svcs.     Date: February 1, 2018

TRANSCRIPT EDIT 1: P & P Language Svcs.   Date: February 4, 2018

TRANSCRIPT EDIT 2: P & P Language Svcs.   Date: February 6, 2018

AGENT REVIEW: _____     Date: _____

P&P FINAL REVIEW: _____     Date: _____

DRAFT TRANSCRIPT

| 1 | U/C AGENT #6134: | Okay. Okay...no, that's go-...so then...and then all the... |
| 2 | | uh...that's, I like that a lot. I know define-...now do-...do I |
| 3 | | have to get...so when I do something with the money whose |
| 4 | | approval do I have to get? The trustee, you, who-...who do I |
| 5 | | go to, to say I wanna use //this money? |
| 6 | CARLOS KEPKE: | //Me. |
| 7 | U/C AGENT #6134: | You? |
| 8 | (PAUSE) | |
| 9 | CARLOS KEPKE: | You can go to me or the trustee...eh, typically you can, I |
| 10 | | mean...you-you are...you are the, uh...well, first let me |
| 11 | | explain, the trustees job...is simply to be the-...the...person |
| 12 | | that keeps the trust alive by filing forms with the Belize |
| 13 | | government. |
| 14 | U/C AGENT #6134: | Mmm-hmm... |
| 15 | CARLOS KEPKE: | They-they collect their fees and they do what they're told to |
| 16 | | //do. |
| 17 | U/C AGENT #6134: | //Mmm-hmm... |
| 18 | CARLOS KEPKE: | They will take instructions from me...or they will take... |
| 19 | | and/or they will take instructions from...uh...a person who's |
| 20 | | known as the protector of the trust, that will be you. Ma-... |
| 21 | | I'm-I'm assuming... |
| 22 | U/C AGENT #6134: | Okay... |

Case No.: #1000283530
Date:      January 22, 2018 @ 12:30 p.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 180122_0098.MP3 – Draft Transcript

IRS-Kepke-2018-0000302

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | ...it's gonna be you. |
|---|---|---|
| 2 | U/C AGENT #6134: | Yeah-yeah...sure. And it...uh, that...eh...and, uh...and... |
| 3 | | that's, I mean...all they want to do is make their annual fees |
| 4 | | and (STAMMERS) if-if you say, I need a...I'm thinking |
| 5 | | about buying a house, the trust is gonna buy the house or |
| 6 | | the...the company owned by the trust, you know, they- |
| 7 | | they'll s-...they'll sign the documents necessary to buy the |
| 8 | | house, they'll...they'll provide the money to go to the |
| 9 | | seller... |
| 10 | U/C AGENT #6134: | Mmm-hmm... |
| 11 | CARLOS KEPKE: | ...uh...and-and-and technically they...uh, if-if-if you don't, |
| 12 | | they're gonna charge you above their trustee fee. Above |
| 13 | | their annual trustee fee for their time in doing that...those |
| 14 | | kinds of things, but it's not very expensive, it's not like I |
| 15 | | charge //for example. |
| 16 | U/C AGENT #6134: | //Uh-huh... |
| 17 | CARLOS KEPKE: | So...uh...I mean, uh...probably...a couple hundred dollars, |
| 18 | | hours or something like that, and probably two or three |
| 19 | | hours work to...prepare the documents to buy a house...I |
| 20 | | mean, that's...last-last one I did was a ra-...uh, about two |
| 21 | | months ago. |
| 22 | U/C AGENT #6134: | Okay. |

Case No.: #1000283530
Date:     January 22, 2018 @ 12:30 p.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 180122_0098.MP3 – Draft Transcript

IRS-Kepke-2018-0000303

# DESIGNATION 5

CASE NAME / NO:  1000283530            CASE AGENT:  S/A Trista Merz, IRS-CI

AUDIO RECORDING:   180122_0098.MP3    AUDIO MINUTE DURATION:  00:48:37

DATE:   01  /  22  / 2018

START TIME OF SESSION:   12  :  30  :  PM

END TIME OF SESSION:     00  :  00  :  PM


SUBJECT INFO:     CARLOS KEPKE


DEVICE LOCATION:    RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE:  CONCEALED RECORDING DEVICE   (WMA FILE)

MONITOR:     N/A


SPEAKERS:

SPECIAL AGENT #6134, IRS-CI

CARLOS KEPKE




TRANSCRIBER:  P & P Language Svcs.      Date:  February 1, 2018

TRANSCRIPT EDIT 1: P & P Language Svcs.    Date:  February 4, 2018

TRANSCRIPT EDIT 2: P & P Language Svcs.    Date:  February 6, 2018

AGENT REVIEW: _____    Date: _____

P&P FINAL REVIEW: _____    Date: _____

IRS-Kepke-2018-0000265

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | Around thanksgiving, and I think, I think the bill was five |
| 2 | | hundred dollars with...uh...they had some complications |
| 3 | | with, uh...with the, uh...uh...with the seller and...and, eh... |
| 4 | | add...add a little bit to it, but...it's not a big deal. |
| 5 | U/C AGENT #6134: | Okay, that's not bad, all right, so then I would go to them |
| 6 | | and say...or you would say, hey...I want to buy this, did |
| 7 | | they ever give any trouble about that stuff? I don't want |
| 8 | | them holding me up. |
| 9 | CARLOS KEPKE: | Never ever have I had... |
| 10 | U/C AGENT #6134: | Okay... |
| 11 | CARLOS KEPKE: | ...trustee give any trouble...of the trustees I use, now, I have |
| 12 | | used trustees before that...yes, they went...oh, well, I don't |
| 13 | | think this was a good buy for the trust... |
| 14 | U/C AGENT #6134: | (SCOFFING) |
| 15 | CARLOS KEPKE: | I think he's paying too much or something like that. |
| 16 | U/C AGENT #6134: | Okay. |
| 17 | CARLOS KEPKE: | Uhm...I don't use those trustees anymore. |
| 18 | U/C AGENT #6134: | (CHUCKLES) |
| 19 | CARLOS KEPKE: | Typically the tru-...excuse me...trustees that do that...I have |
| 20 | | found are-are...uh...the British trustees, those that are for- |
| 21 | | for...eh...in other jurisdictions like the Channel Islands and |
| 22 | | Jersey and Guernsey and... |

40

IRS-Kepke-2018-0000304

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | Okay... |
| 2 | CARLOS KEPKE: | Uh...out of man-...for some reason they feel they're...they |
| 3 | | have a...tremendous fiduciary responsibility to protect the |
| 4 | | money or...the Belize trustees and those in the Caribbean, |
| 5 | | eh...do not feel that way all they want is their trust... |
| 6 | U/C AGENT #6134: | (LAUGHS) |
| 7 | CARLOS KEPKE: | ...look... |
| 8 | U/C AGENT #6134: | I like them. |
| 9 | CARLOS KEPKE: | Yeah. |
| 10 | U/C AGENT #6134: | (CHUCKLES) That-that sounds like a good idea to me, if |
| 11 | | you ask me. Tsk...(CHUCKLES) |
| 12 | CARLOS KEPKE: | That's why I use 'em. |
| 13 | U/C AGENT #6134: | Hey, you don't want, well...I mean, it's my freakin' money, |
| 14 | | I don't want them to be, you know, I know on paper...it's |
| 15 | | whatever I don't want them saying, oh, you can't buy that, |
| 16 | | or you can't buy this, I mean...if you send 'em your fees, |
| 17 | | just make it happen...people. So... |
| 18 | CARLOS KEPKE: | But if it did happen... |
| 19 | U/C AGENT #6134: | Okay. |
| 20 | CARLOS KEPKE: | ...you-you as the protector have the ability to fire the |
| 21 | | trustee... |
| 22 | U/C AGENT #6134: | Oh... |

41

Case No.: #1000283530
Date:      January 22, 2018 @ 12:30 p.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 180122_0098.MP3 – Draft Transcript

IRS-Kepke-2018-0000305

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | ...immediately and replace him with someone else. |
| 2 | U/C AGENT #6134: | Okay. //I like that. |
| 3 | CARLOS KEPKE: | //That...that has never-ever happened...with any of my |
| 4 | | trusts...uh...in the last...fifteen (15) or twenty (20) years |
| 5 | | since I've started using, uh...Belize and Nevis and-and the |
| 6 | | Caribbean trustees. I-eh...it did happen a couple times as I |
| 7 | | mentioned with-with some of the, uh...offshore British |
| 8 | | trustees and, well, they got fired. |
| 9 | U/C AGENT #6134: | Shhh...yep-yep...play the game or else gone, man. That's it. |
| 10 | CARLOS KEPKE: | Yeah. |
| 11 | U/C AGENT #6134: | That's not cool. Okay. Uhm...wow, that's good to know |
| 12 | | that then, okay. If, uhm...whenever I do, so like...do |
| 13 | | they...do the trustees keep copies of everything or you just |
| 14 | | keep copies of everything, like all my records and stuff like |
| 15 | | that? |
| 16 | CARLOS KEPKE: | The only thing the trustee's gonna keep a copy of is...uh... |
| 17 | | the-they-they're gonna keep an original of the trust |
| 18 | | document itself. |
| 19 | U/C AGENT #6134: | Okay. |
| 20 | CARLOS KEPKE: | And they're gonna be...and they're gonna keep the original |
| 21 | | of the corp-...of the incorporation papers for the company. |
| 22 | U/C AGENT #6134: | Okay... |

Case No.: #1000283530
Date:      January 22, 2018 @ 12:30 p.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 180122_0098.MP3 – Draft Transcript

IRS-Kepke-2018-0000306

DESIGNATION 6

CASE NAME / NO: 1000283530                  CASE AGENT: S/A Trista Merz, IRS-CI

AUDIO RECORDING: CCR_0001.WAV_      AUDIO MINUTE DURATION: 02:45:52

DATE: 02 / 07 / 2018

START TIME OF SESSION: 08 : 45 : AM

END TIME OF SESSION: 11 : 30 : AM


SUBJECT INFO:      CARLOS KEPKE
                     713-626-0612

DEVICE LOCATION:    RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE: CONCEALED RECORDING DEVICE (WMA FILE)

MONITOR:      N/A


SPEAKERS:

SPECIAL AGENT BRIAN PHIL, IRS-CI

U/C AGENT #6134, IRS-CI

CARLOS KEPKE

EMIL (LNU)

MRS. KEPKE (WIFE OF CARLOS KEPKE)


TRANSCRIBER: P & P Language Svcs.      Date: February 12, 2018

TRANSCRIPT EDIT 1: P & P Language Svcs.      Date: March 05, 2018

TRANSCRIPT EDIT 2: P & P Language Svcs.      Date: March 12, 2018

AGENT REVIEW: _____      Date: _____

P&P FINAL REVIEW: _____      Date: _____

IRS-Kepke-2018-0000696

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | 'Kay. |
| 2 | CARLOS KEPKE: | //Who-… |
| 3 | U/C AGENT #6134: | //Who's that then? |
| 4 | CARLOS KEPKE: | Whoever you want. |
| 5 | U/C AGENT #6134: | //To be-… |
| 6 | CARLOS KEPKE: | //It could be Emil, you do it? |
| 7 | EMIL (LNU): | We do it but there's a charge for it. |
| 8 | CARLOS KEPKE: | Yeah, //I know, well, yeah. |
| 9 | EMIL (LNU): | //So, if-if you…in other words, the signatory and the control of the |
| 10 | | money… |
| 11 | U/C AGENT #6134: | Yes. |
| 12 | EMIL (LNU): | …lies with you or who you say. |
| 13 | U/C AGENT #6134: | That's what I was worried about, right? 'Cause no offense… |
| 14 | EMIL (LNU): | No, I know //(UNINTELLIGIBLE)… |
| 15 | CARLOS KEPKE: | //Most of my clients… |
| 16 | U/C AGENT #6134: | //…you seem like nice guys, but, right, I'm handin' over, say, five- |
| 17 | | million //dollars. I wanna make sure that it's stayin'… |
| 18 | CARLOS KEPKE: | //No, no, no, (UNINTELLIGIBLE)… |
| 19 | U/C AGENT #6134: | (CHUCKLES) Yeah, you like that, //right? |
| 20 | EMIL (LNU): | //Yeah. |
| 21 | U/C AGENT #6134: | Yeah, it's-… //(CHUCKLES) |
| 22 | CARLOS KEPKE: | //Yeah, most clients (UNINTELLIGIBLE)… |

48

IRS-Kepke-2018-0000743

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | //Okay. |
| 2 | CARLOS KEPKE: | //You can con-… |
| 3 | U/C AGENT #6134: | //That's-… |
| 4 | CARLOS KEPKE: | //You control //the money. |
| 5 | EMIL (LNU): | //Yeah. |
| 6 | U/C AGENT #6134: | That's what I wanna //do – what most clients do. |
| 7 | EMIL (LNU): | //But we-we don't want to be in control of your money. |
| 8 | U/C AGENT #6134: | 'Kay, excellent. |
| 9 | EMIL (LNU): | Banks fail, I don't know…stock market crashes… |
| 10 | U/C AGENT #6134: | Yeah. |
| 11 | EMIL (LNU): | You did it. |
| 12 | U/C AGENT #6134: | 'Kay. No offense, I'd rather be in control //of my money too. |
| 13 | EMIL (LNU): | //(UNINTELLIGIBLE)… |
| 14 | U/C AGENT #6134: | Alright, so I never really-...I never lose control //of my money. |
| 15 | CARLOS KEPKE: | //You never lose control. |
| 16 | EMIL (LNU): | Yeah. |
| 17 | CARLOS KEPKE: | You j-...you're just playin' with bank accounts actually. You don't |
| 18 | | physic-...in-...the company-...the underlying company that we |
| 19 | | created (UNINTELLIGIBLE)…we'll open a bank account and y- |
| 20 | | you will-...where you now have your million dollars will go into |
| 21 | | that bank account in the name of the ABC company. |
| 22 | U/C AGENT #6134: | 'Kay. |

49

IRS-Kepke-2018-0000744

# DESIGNATION 7

CASE NAME / NO:  1000283530            CASE AGENT:  S/A Trista Merz, IRS-CI

AUDIO RECORDING:   CCR_0001.WAV_      AUDIO MINUTE DURATION:  02:45:52

DATE:   02  /  07  / 2018

START TIME OF SESSION:   08  :   45   :  AM

END TIME OF SESSION:     11   :   30  :  AM


SUBJECT INFO:      CARLOS KEPKE
                   713-626-0612

DEVICE LOCATION:    RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE:  CONCEALED RECORDING DEVICE   (WMA FILE)

MONITOR:      N/A


SPEAKERS:

SPECIAL AGENT BRIAN PHIL, IRS-CI

U/C AGENT #6134, IRS-CI

CARLOS KEPKE

EMIL (LNU)

MRS. KEPKE   (WIFE OF CARLOS KEPKE)


TRANSCRIBER:  P & P Language Svcs.      Date:  February 12, 2018

TRANSCRIPT EDIT 1: P & P Language Svcs.      Date:  March 05, 2018

TRANSCRIPT EDIT 2: P & P Language Svcs.      Date:  March 12, 2018

AGENT REVIEW: _____      Date: _____

P&P FINAL REVIEW: _____      Date: _____

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | //Mmm-hmm, mmm-hmm... |
| 2 | CARLOS KEPKE: | Oh, yeah... |
| 3 | U/C AGENT #6134: | Yeah, the guy who ate people. |
| 4 | EMIL (LNU): | Yeah. |
| 5 | U/C AGENT #6134: | Yeah. |
| 6 | EMIL (LNU): | Yeah. |
| 7 | U/C AGENT #6134: | Yeah. |
| 8 | CARLOS KEPKE: | //(CHUCKLES) |
| 9 | U/C AGENT #6134: | //(CHUCKLES) |
| 10 | EMIL (LNU): | //That was-...but-… |
| 11 | CARLOS KEPKE: | //Was he from Milwaukee? |
| 12 | EMIL (LNU): | Yeah. |
| 13 | CARLOS KEPKE: | I didn't know. No wonder I've never been there. (CHUCKLES) |
| 14 | U/C AGENT #6134: | (LAUGHS) You're not missing anything there. |
| 15 | CARLOS KEPKE: | So… |
| 16 | U/C AGENT #6134: | Sorry, I mean, so I mean, do you mind, just, I know your time- |
| 17 | | ...all-all of our time's valuable but I know you have to leave so I |
| 18 | | guess just sorta explain it and-...uh, Carlos knows this – I mean, |
| 19 | | you're not gonna talk down to me. Believe me. I-I know nothing. |
| 20 | CARLOS KEPKE: | Okay. |
| 21 | U/C AGENT #6134: | And this is all new to me and I apologize if I ask you to repeat |
| 22 | | //stuff. It's just I don't understand any of it. |

19

Case No.: #1000283530
Date:      February 7, 2018 @ 08:45 – 11:30 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording CCR_0001.WAV – Draft Transcript

IRS-Kepke-2018-0000714

DRAFT TRANSCRIPT

| 1 | EMIL (LNU): | //No, well, ask me anything you want. I came here to meet //you, |
| 2 | | and… |
| 3 | U/C AGENT #6134: | //Uhm, yeah. |
| 4 | EMIL (LNU): | …invite- I-I-I had told Carlos, if you guys wanna come and see my |
| 5 | | office and where-where the… |
| 6 | U/C AGENT #6134: | //That'd be great. |
| 7 | EMIL (LNU): | //… structure would be //based… |
| 8 | U/C AGENT #6134: | //Okay. |
| 9 | EMIL (LNU): | … you're more than welcome any time. |
| 10 | U/C AGENT #6134: | Okay, that'd be //great. |
| 11 | EMIL (LNU): | //And… I worked with Carlos for, over fifteen (15) years… |
| 12 | U/C AGENT #6134: | Wow… |
| 13 | EMIL (LNU): | …in structure and-…like this. |
| 14 | U/C AGENT #6134: | 'Kay. |
| 15 | EMIL (LNU): | We provide trustee and legal services. This is my brochure. |
| 16 | U/C AGENT #6134: | Awesome, //thank you. |
| 17 | EMIL (LNU): | //And, uhm…Arguelles and Company is my law firm. |
| 18 | U/C AGENT #6134: | Okay. |
| 19 | EMIL (LNU): | //(UNINTELLIGIBLE)… |
| 20 | EMIL (LNU): | //And Orion is the sister company simply because that's the |
| 21 | | licensed trustee provider. In Belize, lawyers can't advertise. |
| 22 | U/C AGENT #6134: | Can or cannot? |

20

Case No.: #1000283530
Date:      February 7, 2018 @ 08:45 – 11:30 a.m.
Name:     CARLOS KEPKE
Matter:    CD Audio Recording CCR_0001.WAV – Draft Transcript

IRS-Kepke-2018-0000715

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | EMIL (LNU): | Cannot. |
| 2 | U/C AGENT #6134: | Okay. |
| 3 | EMIL (LNU): | So, we-we have to have a separate company to, you know, have a |
| 4 | | little flyer here and there and-and online presence. |
| 5 | U/C AGENT #6134: | Okay. |
| 6 | EMIL (LNU): | So, uhm…we don't touch any aspect of US tax or legal advice. |
| 7 | | That's where Carlos comes in and we found the relationship to be, |
| 8 | | uhm…com-complementary for…changes that have-have occurred |
| 9 | | globally in-in-in the past few years, in terms of, uhm…new |
| 10 | | requirements, new due diligence procedures and-and, uhm…you |
| 11 | | know, it's a changing landscape… |
| 12 | U/C AGENT #6134: | //Mmm-hmm… |
| 13 | EMIL (LNU): | //…in terms of requirements and…filings and that's where… |
| 14 | CARLOS KEPKE: | //Yeah. |
| 15 | EMIL (LNU): | //…Carlos comes in with-… We-we-we provide the offshore |
| 16 | | structure and service. He provides the, uhm…domicile US legal |
| 17 | | advice and-and-and we work together. We take instructions, |
| 18 | | largely, from Carlos in respect of the US clientele. |
| 19 | U/C AGENT #6134: | 'Kay. |
| 20 | EMIL (LNU): | Just so there aren't any, uhm…uhm…boxes that need to be ticked |
| 21 | | on the- [phon.]…w-well, if-if you have any //specific-… |

Case No.: #1000283530
Date:      February 7, 2018 @ 08:45 – 11:30 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording CCR_0001.WAV – Draft Transcript

IRS-Kepke-2018-0000716

DESIGNATION 8

CASE NAME / NO:  1000283530          CASE AGENT:  S/A Trista Merz, IRS-CI

AUDIO RECORDING:   CCR_0001.WAV_     AUDIO MINUTE DURATION:  02:45:52

DATE:   02 / 07 / 2018

START TIME OF SESSION: 08 : 45  : AM

END TIME OF SESSION:   11 : 30 : AM


SUBJECT INFO:       CARLOS KEPKE
                    713-626-0612

DEVICE LOCATION:   RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE: CONCEALED RECORDING DEVICE   (WMA FILE)

MONITOR:     N/A


SPEAKERS:

SPECIAL AGENT BRIAN PHIL, IRS-CI

U/C AGENT #6134, IRS-CI

CARLOS KEPKE

EMIL (LNU)

MRS. KEPKE   (WIFE OF CARLOS KEPKE)


TRANSCRIBER:  P & P Language Svcs.     Date:  February 12, 2018

TRANSCRIPT EDIT 1: P & P Language Svcs.     Date:  March 05, 2018

TRANSCRIPT EDIT 2: P & P Language Svcs.     Date:  March 12, 2018

AGENT REVIEW: _____     Date: _____

P&P FINAL REVIEW: _____     Date: _____

DRAFT TRANSCRIPT

| 1 | EMIL (LNU): | …comfort. |
|---|---|---|
| 2 | U/C AGENT #6134: | 'Kay. |
| 3 | EMIL (LNU): | Carlos creates your trust in your circumstances… |
| 4 | U/C AGENT #6134: | //'Kay. |
| 5 | EMIL (LNU): | //Uhm, the-…again, uh-uh, we'll address (UNINTELLIGIBLE)… |
| 6 | | if you wanna go Google this site and… |
| 7 | U/C AGENT #6134: | No, no, no, this is //helpful. |
| 8 | EMIL (LNU): | //(UNINTELLIGIBLE)…also. |
| 9 | U/C AGENT #6134: | This is very //helpful. |
| 10 | EMIL (LNU): | //It gives you some-some-some… |
| 11 | (SHUFFLING SOUNDS) | |
| 12 | EMIL (LNU): | …you know, and ter-terminology //definitions… |
| 13 | U/C AGENT #6134: | //Mmm-hmm... |
| 14 | EMIL (LNU): | //…like, who is the beneficiary, who is the trustee and… |
| 15 | U/C AGENT #6134: | Mmm-hmm... |
| 16 | EMIL (LNU): | Uhm, it's nothing you have to memorize, it's nothing you have to |
| 17 | | fill out. |
| 18 | U/C AGENT #6134: | If you said that, this meeting would be over now if you wanted me |
| 19 | | to memorize all this stuff. |
| 20 | CARLOS KEPKE: | (CHUCKLES) |
| 21 | U/C AGENT #6134: | That's why you guys make the big bucks, believe me. So, after it's |
| 22 | | set up, do you even normally deal with the //cli-…yeah? |

104

Case No.: #1000283530
Date:      February 7, 2018 @ 08:45 – 11:30 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording CCR_0001.WAV – Draft Transcript

IRS-Kepke-2018-0000799

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | EMIL (LNU): | //(UNINTNELLIGIBLE)… We keep in touch… |
| 2 | U/C AGENT #6134: | Okay. |
| 3 | EMIL (LNU): | Mmm…sending you a bill at-at minimal. |
| 4 | U/C AGENT #6134: | //(LAUGHS) |
| 5 | EMIL (LNU): | //In this case… //In this case… |
| 6 | U/C AGENT #6134: | //You are an attorney. |
| 7 | EMIL (LNU): | In this case, routing you via Carlos, we keep everything flowing |
| 8 | | through him. |
| 9 | U/C AGENT #6134: | 'Kay. |
| 10 | EMIL (LNU): | We would keep in contact with you if you walked into our office in |
| 11 | | Belize or via online. |
| 12 | U/C AGENT #6134: | 'Kay. |
| 13 | EMIL (LNU): | In this case, to make sure everything is…in compliance… |
| 14 | U/C AGENT #6134: | Mmm-hmm... |
| 15 | EMIL (LNU): | …we prefer all communication and correspondence via Carlos, |
| 16 | | who then… We don't want to appear to be…engaged in the |
| 17 | | practice of law directly with giving advice to U.S. persons. |
| 18 | U/C AGENT #6134: | Gotcha. |
| 19 | CARLOS KEPKE: | Well, //also… |
| 20 | EMIL (LNU): | //Plus, you-…you're-you're free to call us any time to ask |
| 21 | | anything. |
| 22 | U/C AGENT #6134: | 'Kay. |

105

Case No.: #1000283530
Date:      February 7, 2018 @ 08:45 – 11:30 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording CCR_0001.WAV – Draft Transcript

IRS-Kepke-2018-0000800

# DESIGNATION 9

CASE NAME / NO:  1000283530          CASE AGENT:  S/A Trista Merz, IRS-CI

AUDIO RECORDING:   180817_0276          AUDIO MINUTE DURATION:  00:22:09

DATE:   08  /  17  / 2018

START TIME OF SESSION:   11  :  55  :  AM

END TIME OF SESSION:     00  :  00  :  AM


SUBJECT INFO:     CARLOS KEPKE
                  713-626-0612


DEVICE LOCATION:    RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE:  CONCEALED RECORDING DEVICE   (WMA FILE)

MONITOR:     N/A


SPEAKERS:


SPECIAL AGENT #6134, IRS-CI

CARLOS KEPKE


TRANSCRIBER:  P & P Language Svcs.          Date:  August 28, 2018

TRANSCRIPT EDIT 1: P & P Language Svcs.     Date:  September 8, 2018

TRANSCRIPT EDIT 2: P & P Language Svcs.     Date:  September 9, 2018

AGENT REVIEW: _____          Date: _____

P&P FINAL REVIEW: _____         Date: _____

DRAFT TRANSCRIPT

| 1 | (AUDIO RECORDING 1 – 180817_0276 (22.09 Min)) |
| 2 | U/C AGENT #6134: | This is six-one-three-four (6134). Today is August seventeenth |
| 3 | | (17th), two-thousand-eighteen (2018). The time is approximately |
| 4 | | eleven-fifty-five (11:55) a.m., Eastern Standard Time. Preparing to |
| 5 | | make a consensually monitored phone call to Carlos Kepke at |
| 6 | | seven-one-three, six-two-six, zero-six-one-two (713-626-0612). |
| 7 | | (SNIFFS) |
| 8 | (TELEPHONE RINGS) |
| 9 | CARLOS KEPKE: | Hello? |
| 10 | U/C AGENT #6134: | Carlos, what's shakin'? |
| 11 | CARLOS KEPKE: | Hey, Robert, how are you doin'? |
| 12 | U/C AGENT #6134: | I'm doin' great, buddy, how 'bout yourself? |
| 13 | CARLOS KEPKE: | Good. |
| 14 | U/C AGENT #6134: | What's going on down in Houston, anything good? |
| 15 | CARLOS KEPKE: | Hot heat. |
| 16 | U/C AGENT #6134: | Hot? (LAUGHS) Wet heat or dry heat today, Carlos? |
| 17 | CARLOS KEPKE: | Totally dry. |
| 18 | U/C AGENT #6134: | Uh, that's good then, not too bad. |
| 19 | CARLOS KEPKE: | I've been thinkin' about somethin', Robert. |
| 20 | U/C AGENT #6134: | Yeah? |
| 21 | CARLOS KEPKE: | I'm, uh…the IRS is gettin' a little more worried about, uh...look- |
| 22 | | lookin' a little more closely, I'ma say, in some cases I've heard |

2

Case No.: #1000283530
Date:      August 17, 2018 @ 11:55 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 180817_0276.MP3 – Draft Transcript

IRS-2018-0000524

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | | about-about the way the trust has been created, and I'm not real- |
| 2 | | I'm not as comfortable as I'd like to be with the, uh...with the way |
| 3 | | we did this with Tom. |
| 4 | U/C AGENT #6134: | 'Kay. |
| 5 | CARLOS KEPKE: | No, there wasn't any other way to do it. Tom didn't have money, |
| 6 | | you know what I //mean? |
| 7 | U/C AGENT #6134: | //Yeah. |
| 8 | CARLOS KEPKE: | Uhm...so what I'm gonna suggest to you is just we go back to |
| 9 | | where you initially came in and we start a t-...you main-...you |
| 10 | | main-...primarily came in to see me about takin' your money and |
| 11 | | doin' asset protection. |
| 12 | U/C AGENT #6134: | Sure. |
| 13 | CARLOS KEPKE: | Uhm...and I started my usual harangue about how, well, you know, |
| 14 | | if we get some f-...some, uh...foreigner or relative to help you then |
| 15 | | you can get some tax benefits. |
| 16 | U/C AGENT #6134: | Mmm-hmm... |
| 17 | CARLOS KEPKE: | Uh, I'm-I'm not comfortable, I damn-...the last thing I wanna do is |
| 18 | | get you in trouble. |
| 19 | U/C AGENT #6134: | Mmm… //I'm not lookin' to get in trouble… |
| 20 | CARLOS KEPKE: | //(UNINTELLIGIBLE)… |
| 21 | U/C AGENT #6134: | …either, Carlos. I told you that //before. (CHUCKLES) |

3

Case No.: #1000283530
Date:      August 17, 2018 @ 11:55 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 180817_0276.MP3 – Draft Transcript

IRS-2018-0000525

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | //I-I worry about that with all my clients. So, I'm gonna |
| 2 | | recommend that we just convert the trust – which, that doesn't |
| 3 | | mean anything, I'll-I'll tell you what it really means – to an asset |
| 4 | | protection trust like it were-...like you wanted when you come in. |
| 5 | U/C AGENT #6134: | 'Kay. |
| 6 | CARLOS KEPKE: | A-and all that means is you-...is that now, when you're ready to |
| 7 | | fund it, you just directly fund it yourself. We'd-...we don't need the |
| 8 | | partnership. I intend to refund your money on the partnership |
| 9 | | because we-we only needed that when we were gonna do it at a tax |
| 10 | | savings type trust. I don't need it for an asset protection trust so |
| 11 | | that's money you gave me that you don't, uh...you don't, uh...you |
| 12 | | didn't need to give me now that I've changed my mind for-...t-to |
| 13 | | make this suggestion to you, uh...so I'll-...what I'll do is I'll refund |
| 14 | | or credit you that, however it turns out. So, it-...because it |
| 15 | | simplifies the-the thing so very, very easily. Now, all you do now |
| 16 | | is transfer the money for, uh...put the money in a Forbes bank |
| 17 | | account and you're done – that's it – finished. |
| 18 | U/C AGENT #6134: | I-I'm-I'm, oh, man, I'm confused. What-what-what are we doin' |
| 19 | | now? |
| 20 | CARLOS KEPKE: | Well, no-...what-what we were going to do, remember, was we-we |
| 21 | | ███████████████████████████. |
| 22 | U/C AGENT #6134: | Yup. |

4

Case No.: #1000283530
Date:      August 17, 2018 @ 11:55 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 180817_0276.MP3 – Draft Transcript

IRS-2018-0000526

DESIGNATION 10

CASE NAME / NO:  1000283530          CASE AGENT:  S/A Trista Merz, IRS-CI

AUDIO RECORDING:   180817_0276          AUDIO MINUTE DURATION:  00:22:09

DATE:   08  /  17  / 2018

START TIME OF SESSION:   11  :  55  :  AM

END TIME OF SESSION:      00  :  00  :  AM


SUBJECT INFO:       CARLOS KEPKE
                    713-626-0612


DEVICE LOCATION:    RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE:  CONCEALED RECORDING DEVICE   (WMA FILE)

MONITOR:       N/A


SPEAKERS:


SPECIAL AGENT #6134, IRS-CI

CARLOS KEPKE


TRANSCRIBER:  P & P Language Svcs.      Date:  August 28, 2018

TRANSCRIPT EDIT 1: P & P Language Svcs.      Date:  September 8, 2018

TRANSCRIPT EDIT 2: P & P Language Svcs.      Date:  September 9, 2018

AGENT REVIEW:  _____      Date:  _____

P&P FINAL REVIEW:  _____      Date:  _____

IRS-2018-0000523

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | CARLOS KEPKE: | And then we were gonna sell the partnership interest to the trust |
| 2 | | and then put the money from the partnership into Forbes. |
| 3 | U/C AGENT #6134: | Mmm-hmm... |
| 4 | CARLOS KEPKE: | Okay, the reason we did that is because that would, uh...that would |
| 5 | | avoid you making a direct contribution to the trust and it would- |
| 6 | | could protect the tax benefits. |
| 7 | U/C AGENT #6134: | Yeah, and make a… |
| 8 | CARLOS KEPKE: | //Uh… |
| 9 | U/C AGENT #6134: | //That'd save a boatload on taxes, yup. |
| 10 | CARLOS KEPKE: | Yeah, //(UNINTELLIGIBLE)… |
| 11 | U/C AGENT #6134: | //Yeah. |
| 12 | CARLOS KEPKE: | Since I'm-…'cause, since I'm concerned that-that… |
| 13 | (ZIPPER SOUND) | |
| 14 | CARLOS KEPKE: | …that the I-…what the IRS is-…with somewhat new approach to |
| 15 | | examining the manner in which these foreign trusts that are-…that |
| 16 | | are done for tax purposes are created, I'm not sure that yours is as |
| 17 | | strong as I'd like it to be and I-…last thing I wanna do is, you go |
| 18 | | down the line five (5) years and IRS comes up and says, "hey, you |
| 19 | | don't-…you don't-…you don't have a tax protected trust. You owe |
| 20 | | all this money." So, I'm suggesting for you-…for your benefit that |
| 21 | | we just e-eliminate the tax planning aspect… |
| 22 | U/C AGENT #6134: | //Oh… |

5

IRS-2018-0000527

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | //…which means we don't need the partnership, we just need an |
| 2 | | asset protection trust, which we have. |
| 3 | U/C AGENT #6134: | Mmm-hmm… |
| 4 | CARLOS KEPKE: | Tom's is an asset protection trust as well as a tax. So-so, all you |
| 5 | | need to do is-is forget about using the partnership because that's |
| 6 | | what we did it-…needed to do a tax trust. But now that we're not |
| 7 | | gonna do a tax trust, assuming we're not, you don't need the |
| 8 | | partnership so you can just take whatever assets you want and put |
| 9 | | 'em in the trust directly yourself. So that-…so th-that makes you- |
| 10 | | that makes you a creator of the trust for tax purposes… |
| 11 | U/C AGENT #6134: | //Uh-huh? |
| 12 | CARLOS KEPKE: | //…'cause you made a direct contribution to it and it takes Tom out |
| 13 | | of the picture. |
| 14 | U/C AGENT #6134: | //Yeah, but… |
| 15 | CARLOS KEPKE: | //Takes the way he created it out of the picture. Doesn't matter |
| 16 | | how he created it anymore. |
| 17 | U/C AGENT #6134: | Yeah, but if we already have all that set up, right, like, everything's |
| 18 | | good to go now, I mean, that's one of the… |
| 19 | CARLOS KEPKE: | //Eh-eh… |
| 20 | U/C AGENT #6134: | //…main reasons we did it, why not just-…I mean, what's changed, |
| 21 | | right? Everything's-…this is the way you've always done it. |

6

Case No.: #1000283530
Date:      August 17, 2018 @ 11:55 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 180817_0276.MP3 – Draft Transcript

IRS-2018-0000528

DRAFT TRANSCRIPT

| 1 | | Nothin's- right, like, what's this different view or whatever you're |
| 2 | | talkin' about? |
| 3 | CARLOS KEPKE: | Well, I-I mean, I'm-I'm-I'm worried about, as I said, I'm worried |
| 4 | | about the-the fact that, t-...uh, Tom didn't have anything and you- |
| 5 | | you-...what we gave him, you gave him some money to buy all of |
| 6 | | his furnishings. |
| 7 | U/C AGENT #6134: | Yeah. |
| 8 | CARLOS KEPKE: | A-a-and then, you know, o-one month later, uh...Tom suddenly has |
| 9 | | money and puts it in a trust. |
| 10 | U/C AGENT #6134: | Sure. |
| 11 | CARLOS KEPKE: | Now, I mean, I'm, uh-uh, normally I would say that's fine. |
| 12 | U/C AGENT #6134: | //'Kay. |
| 13 | CARLOS KEPKE: | //Now, normally and-and-...but, what I've seen now, and-and I get |
| 14 | | these-...I get this 'cause I go to seminars that put people that do |
| 15 | | what I'm doin'... |
| 16 | U/C AGENT #6134: | Oh, okay. |
| 17 | CARLOS KEPKE: | ...and what I'm hearing, and-and specifically from two (2) |
| 18 | | separate lawyers is that the IRS now, when they-...when they get a- |
| 19 | | when they get a-a, uh-uh, a tax tr-...a tax benefit trust like yours |
| 20 | | would be, they start looking back as to what-what-...how was it |
| 21 | | created. |
| 22 | U/C AGENT #6134: | Mmm-hmm... |

Case No.: #1000283530
Date:     August 17, 2018 @ 11:55 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 180817_0276.MP3 – Draft Transcript

IRS-2018-0000529

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | And-and, you know, and-and are we sure that the person that |
| 2 | | created, put his own money in it, and then, you know, and not that |
| 3 | | it was , uh...given to him or anything like that and I think-...I think |
| 4 | | your situation is-was- is-...was as strong as we could do at the time, |
| 5 | | but I don't think-...I just don't feel like it's strong enough now. |
| 6 | U/C AGENT #6134: | //Mmm-hmm… |
| 7 | CARLOS KEPKE: | //So, I'm- I-I'm… |
| 8 | U/C AGENT #6134: | //Okay. |
| 9 | CARLOS KEPKE: | //I'm assuming that you still want asset protection for your money |
| 10 | | because that's what you came to me for in the first place. |
| 11 | U/C AGENT #6134: | Yeah, I mean, I-I mean, I do, I just, I guess… (SIGHS) //you |
| 12 | | know… |
| 13 | CARLOS KEPKE: | //Well, I suppose…and tell you about the //tax benefits. |
| 14 | U/C AGENT #6134: | //(LAUGHS) That's what I'm lookin' at here, Carlos, I mean… |
| 15 | | (CHUCKLES) |
| 16 | CARLOS KEPKE: | I know. |
| 17 | U/C AGENT #6134: | I'm lookin' at a few hundred-thousand dollars in savings and |
| 18 | | thinkin', alright, you know this is good and… |
| 19 | CARLOS KEPKE: | It-it… |
| 20 | U/C AGENT #6134: | //…we went through… |

Case No.: #1000283530
Date:     August 17, 2018 @ 11:55 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 180817_0276.MP3 – Draft Transcript

IRS-2018-0000530

DESIGNATION 11

CASE NAME / NO:  1000283530         CASE AGENT:  S/A Trista Merz, IRS-CI

AUDIO RECORDING:   180817_0276      AUDIO MINUTE DURATION:  00:22:09

DATE:   08  /   17  / 2018

START TIME OF SESSION:   11  :   55  :  AM

END TIME OF SESSION:     00  :  00  :  AM


SUBJECT INFO:      CARLOS KEPKE
                   713-626-0612


DEVICE LOCATION:    RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE:  CONCEALED RECORDING DEVICE   (WMA FILE)

MONITOR:      N/A


SPEAKERS:


SPECIAL AGENT #6134, IRS-CI

CARLOS KEPKE


TRANSCRIBER:  P & P Language Svcs.       Date:  August 28, 2018

TRANSCRIPT EDIT 1: P & P Language Svcs.      Date:  September 8, 2018

TRANSCRIPT EDIT 2: P & P Language Svcs.      Date:  September 9, 2018

AGENT REVIEW: _____      Date: _____

P&P FINAL REVIEW: _____      Date: _____

DRAFT TRANSCRIPT

| 1 | CARLOS KEPKE: | //…the tax benefits. |
|---|---|---|
| 2 | U/C AGENT #6134: | I mean, this is based that these other guy, uh...these other guys, |
| 3 | | like, attorneys and stuff telling you not to do this, you're sayin'? |
| 4 | CARLOS KEPKE: | Mmm-hmm, uh...yeah, I mean, I //(UNINTELLIGIBLE)… |
| 5 | U/C AGENT #6134: | //Okay. |
| 6 | CARLOS KEPKE: | It's not worth-...it-...Robert, it is not worth you goin'- 'cause if- the |
| 7 | | problem is, so here's the situation, and these three (3) guys have |
| 8 | | had it – uh...they had not said the IRS is gonna come to you now, |
| 9 | | it- they're gonna come to you on this, if they do, six (6) years from |
| 10 | | now when you //saved.. |
| 11 | U/C AGENT #6134: | //(PUFFS) |
| 12 | CARLOS KEPKE: | …so many thousands of dollars in taxes, you think… |
| 13 | U/C AGENT #6134: | Mmm-hmm… |
| 14 | CARLOS KEPKE: | …and they're gonna-...they're gonna say no. You don't-you-you- |
| 15 | | we don't like the way that trust was created, we think it's-...your |
| 16 | | money-...you should've been- you should've been payin' tax on |
| 17 | | that money from day one (1)… |
| 18 | U/C AGENT #6134: | Mmm-hmm… |
| 19 | CARLOS KEPKE: | …and here you are, and here's a penalty. |
| 20 | U/C AGENT #6134: | Mmm…//no, I don't want that. I definitely don't want that. |
| 21 | CARLOS KEPKE: | //And they get-...it-it's not worth-...it's not worth the chance, I |
| 22 | | mean. |

Case No.: #1000283530
Date:      August 17, 2018 @ 11:55 a.m.
Name:    CARLOS KEPKE
Matter:   CD Audio Recording 180817_0276.MP3 – Draft Transcript

IRS-2018-0000539

# DESIGNATION 12

CASE NAME / NO:  1000283530          CASE AGENT:  S/A Trista Merz, IRS-CI

AUDIO RECORDING:   180817_0276          AUDIO MINUTE DURATION:  00:22:09

DATE:   08  /  17  / 2018

START TIME OF SESSION:   11  :  55  :  AM

END TIME OF SESSION:     00  :  00  :  AM


SUBJECT INFO:      CARLOS KEPKE
                   713-626-0612


DEVICE LOCATION:    RECORDING DEVICE WITH SPECIAL AGENT

MATTER TYPE: CONCEALED RECORDING DEVICE  (WMA FILE)

MONITOR:      N/A


SPEAKERS:


SPECIAL AGENT #6134, IRS-CI

CARLOS KEPKE


TRANSCRIBER:  P & P Language Svcs.       Date:  August 28, 2018

TRANSCRIPT EDIT 1: P & P Language Svcs.       Date:  September 8, 2018

TRANSCRIPT EDIT 2: P & P Language Svcs.       Date:  September 9, 2018

AGENT REVIEW:  _____       Date:  _____

P&P FINAL REVIEW:  _____       Date:  _____

DRAFT TRANSCRIPT

| 1 | U/C AGENT #6134: | Your guys or //you mean… |
|---|---|---|
| 2 | CARLOS KEPKE: | //I… |
| 3 | U/C AGENT #6134: | …this other guy, these other attorneys people? |
| 4 | CARLOS KEPKE: | No, not-n-n-no, not my clients. |
| 5 | U/C AGENT #6134: | //Oh, okay, whew… |
| 6 | CARLOS KEPKE: | //Uh-uh...they're not-...these-these other guys' clients. |
| 7 | U/C AGENT #6134: | Okay. |
| 8 | CARLOS KEPKE: | But-but I'm got-...but I've got one of the trust of some guy's that's |
| 9 | | been-been around about ten (10) years. |
| 10 | U/C AGENT #6134: | Oh, my //goodness. |
| 11 | CARLOS KEPKE: | //So, I'ma…I'm gonna change-...I wanna change |
| 12 | | (UNINTELLIGIBLE) to all of 'em. |
| 13 | U/C AGENT #6134: | Wow, //yeah. |
| 14 | CARLOS KEPKE: | //Try to, I mean, you know, they-they may not do it, but, I mean, |
| 15 | | I'm gonna-...if they don't I'm gonna say-...uh, you know, like I |
| 16 | | was saying, I'm-...I warned you. |
| 17 | U/C AGENT #6134: | Yeah, yup, yup, 'cause you never know. If they're lookin' at those |
| 18 | | attorneys, you never know when they come back around and start |
| 19 | | lookin' at other //people… |
| 20 | CARLOS KEPKE: | //Yeah. |
| 21 | U/C AGENT #6134: | //…like you or anybody, so… |
| 22 | CARLOS KEPKE: | Well, //every now and then… |

27

Case No.: #1000283530
Date:      August 17, 2018 @ 11:55 a.m.
Name:     CARLOS KEPKE
Matter:   CD Audio Recording 180817_0276.MP3 – Draft Transcript

IRS-2018-0000549

DRAFT TRANSCRIPT

| | | |
|---|---|---|
| 1 | U/C AGENT #6134: | //…that's, uh… |
| 2 | CARLOS KEPKE: | …and I-I been doin' this a long time. Every now and then the |
| 3 | | government, the IRS says, "you know, there's so damn much |
| 4 | | money being saved by taxpayers offshore…" |
| 5 | U/C AGENT #6134: | //Mmm-hmm… |
| 6 | CARLOS KEPKE: | //…so they just-s-a-a-appoint a whole bunch of new agents and |
| 7 | | they start lookin' at-...they start lookin' at offshore trusts. |
| 8 | U/C AGENT #6134: | Mmm-hmm… |
| 9 | CARLOS KEPKE: | And I-I'm not sayin' that we are in that wave right now, but, uh- |
| 10 | | uh, somethin' has keyed them-into starting looking at the, |
| 11 | | uh...a-at the creation. Most-most of the time they don't look at the |
| 12 | | creation, how it was created. |
| 13 | U/C AGENT #6134: | Mmm-hmm, //yup. |
| 14 | CARLOS KEPKE: | //But now their-their folks know-...I think they're gettin' smarter, |
| 15 | | really //is one of the problems. |
| 16 | U/C AGENT #6134: | //(INHALES SHARPLY) Gosh, nah, that's scary. I mean, are all |
| 17 | | three of those guys-...are they-...all have people that are-...they're |
| 18 | | lookin' at or just, like, one (1) or two (2) of 'em? |
| 19 | CARLOS KEPKE: | Uh, just e-each one of 'em has one (1). |
| 20 | U/C AGENT #6134: | Oh, my gosh. |
| 21 | CARLOS KEPKE: | But they got-...but they got...each one of 'ems got a-a number of |
| 22 | | clients that have done it, so they're… |

Case No.: #1000283530
Date:      August 17, 2018 @ 11:55 a.m.
Name:    CARLOS KEPKE
Matter:  CD Audio Recording 180817_0276.MP3 – Draft Transcript

IRS-2018-0000550