STEPHANIE M. HINDS (CABN 154284)
United States Attorney

THOMAS A. COLTHURST (CABN 99493)
Chief, Criminal Division

MICHAEL G. PITMAN (DCBN 484164)
Assistant United States Attorney
150 Almaden Boulevard, Suite 900
San Jose, CA 95113
Telephone:     (408) 535-5040
Facsimile:      (408) 535-5081
Email: michael.pitman@usdoj.gov

COREY J. SMITH (MABN 553615)
Senior Litigation Counsel
United States Department of Justice
Telephone:     (202)514-5230
Email: corey.smith@usdoj.gov

Attorneys for United States of America

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, | Criminal No. 3:21-CR-00155-JD |
| Plaintiff, | UNITED STATES' EXHIBIT LIST |
| v. | |
| CARLOS E. KEPKE, | |
| Defendant. | |

The United States of America submits a list of prospective exhibits it may seek to introduce into evidence at trial. The United States reserves its rights, in keeping with the Federal Rules of Criminal Procedure, to expand or modify this list before trial and to offer additional exhibits as may be necessary during trial

//

//

//

Dated: November 9, 2022

STEPHANIE M. HINDS
United States Attorney

*s/ Corey J. Smith*
COREY J. SMITH
Senior Litigation Counsel
MICHAEL G. PITMAN
Assistant United States Attorney

Attorneys for United States of America

Case No. 3:21-cr-000155-JD                    Trial Date: November 28, 2022

UNITED STATES V. CARLOS E. KEPKE

**UNITED STATES' EXHIBIT LIST**

| Ex. | Exhibit Date | Description | Bates Range | Witness | Stipulation/Order | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 1 | 11/10/2009 | Email, Arguelles to CEK dated November 10, 2009 | Belize-MLAT-000389 - Belize-MLAT-000390 | | | | |
| 2 | 11/25/2009 | Deed of Removal of Trustee/Appt of Successor dated November 25, 2009 | Belize-MLAT-000021 - Belize-MLAT-000022 | | | | |
| 3 | 11/25/2009 | Excelsior Trust Notice of Resignation Trustee, dated November 25, 2009 | Belize-MLAT-000005 - Belize-MLAT-000005 | | | | |
| 4 | 2/26/2010 | Letter reference Excelsior Trust, dated February 26, 2010 | Belize-MLAT-000007 - Belize-MLAT-000008 | | | | |
| 5 | 8/18/2010 | Form T and Addendum to the Management Mandate dated August 18, 2010 | Belize-MLAT-000953 - Belize-MLAT-000955 | | | | |
| 6 | 12/8/2010 | Orion Corp. Letter reference Excelsior Trust dated December 8, 2010 | Belize-MLAT-000964 - Belize-MLAT-000964 | | | | |
| 7 | 6/3/2013 | Email, Arguelles to CEK & trust@orionbc.com dated June 3, 2013 | Belize-MLAT-002463 - Belize-MLAT-002465 | | | | |
| 8 | 9/8/2013 | Email, Arguelles TO CEK, ref. Excelsior Trust, dated September 8, 2013 | Belize-MLAT-002223 - Belize-MLAT-002224 | | | | |

| 9 | 9/12/2013 | Email, CK to Orion Corporate/Brian Escalante dated September 12, 2013 | Belize-MLAT-000092 - Belize-MLAT-000095 | | | | |
|---|---|---|---|---|---|---|---|
| 10 | 9/12/2013 | Email, Orion Corporate to Aretha Maduro, dated September 12, 2013 | Belize-MLAT-000088 - Belize-MLAT-000091 | | | | |
| 11 | 10/19/2013 | Email, CK to Orion Corporate dated October 19, 2013 | Belize-MLAT-000104 - Belize-MLAT-000107 | | | | |
| 12 | 10/23/2013 | Email, Aretha Maduro to Orion Corporate, dated October 23, 2013 | Belize-MLAT-000100 - Belize-MLAT-000103 | | | | |
| 13 | 1/14/2014 | Email, Orion Trust Department to CK, Flash, dated January 14, 2014 | Belize-MLAT-000535 - Belize-MLAT-000545 | | | | |
| 14 | 3/29/2000 | Signed Trust Indenture dated March 29, 2000 | Belize-MLAT-002468 - Belize-MLAT-002489 | | | | |
| 15 | 1/14/2014 | Email, CK to Arguelles, Excelsior Trust-Accounting, dated January 14, 2014 | Belize-MLAT-000218 - Belize-MLAT-000219 | | | | |
| 16 | 9/26/2014 | Email, Orion Trust to David Foster, Carlos Kepke & Arguelles, dated September 26, 2014 | Belize-MLAT-001506 - Belize-MLAT-001509 | | | | |
| 17 | 9/26/2014 | Letter, Orion Corporate ref. Flash Holdings LLC dated September 26, 2014 | Belize-MLAT-001500 - Belize-MLAT-001500 | | | | |
| 18 | 12/12/2014 | Email, CK to Orion Corporate/Brian Escalante, dated December 12, 2014 | Belize-MLAT-002074 - Belize-MLAT-002075 | | | | |
| 19 | 12/13/2014 | Email, Orion to Arguelles & CK to Orion, dated December 31, 2014 | Belize-MLAT-001435 - Belize-MLAT-001436 | | | | |
| 20 | 1/15/2015 | Email, Orion Trust to CK & Arguelles, dated January 15, 2015 | Belize-MLAT-001092 - Belize-MLAT-001093 | | | | |

| 21 | 7/24/2018 | Certificate of Authenticity of Public Records, dated July 24, 2018 | Belize-MLAT-000002 - Belize-MLAT-000002 | | | | |
|----|-----------|---|---|---|---|---|---|
| 22 | 7/31/2018 | Letter, Termination of Excelsior Trust dated July 31, 2018 | Belize-MLAT-000023 - Belize-MLAT-000024 | | | | |
| 23 | 7/31/2018 | Certificate of Authenticity of Business Record, dated July 31, 2018 | Belize-MLAT-000025 - Belize-MLAT-000025 | | | | |
| 24 | 5/19/2010 | Email, Arguelles to Christine Ping dated May 19, 2010 | Belize-MLAT-000269 - Belize-MLAT-000269 | | | | |
| 25 | 5/9/2003 | Email Don Jones to Emil Arguelles | MOI-0001910 - MOI-0001910 | | | | |
| 26 | 5/13/2003 | Fax Cover Sheet, Kepke to Arguelles | MOI-0001949 - MOI-0001949 | | | | |
| 27 | 5/15/2003 | Fax Cover Sheet, Emil Arguelles to Carlos Kepke | K-F-P-020373 - K-F-P-020374 | | | | |
| 28 | 5/19/2003 | Fax Cover Sheet, Shiromi Thuraiaiyah to Carlos Kepke; Ltr from Arguelles dated 5/19/2003 | K-F-P-020371 - K-F-P-020372 | | | | |
| 29 | 11/6/2008 | Email Kepke to Arguelles | K-F-P-020489 - K-F-P-020489 | | | | |
| 30 | 8/18/2010 | Email Arguelles to Kepke | K-F-P-020676 - K-F-P-020677 | | | | |
| 31 | 12/6/2010 | Email Kepke to Belizelawyer2hotmail.com | K-F-P-020875 - K-F-P-020875 | | | | |
| 32 | 5/19/2010 | Email Arguelles to Christine Ping | Belize-MLAT-000269 - Belize-MLAT-000281 | | | | |
| 33 | 12/6/2010 | Email Arguelles to Maduro | K-F-P-020874 - K-F-P-020874 | | | | |
| 34 | 1/12/2011 | Email Kepke to Belizelawyer@hotmail.com | K-F-P-020816 - K-F-P-020816 | | | | |

| 35 | 12/16/2011 | Email RNeal to Belizelawyer@hotmail.com, cc:Kepke | K-F-P-020900 - K-F-P-020902 | | | | |
|---|---|---|---|---|---|---|---|
| 36 | 1/16/2012 | Email Kepke to Belizelawyer@hotmail.com | K-F-P-020891 - K-F-P-020891 | | | | |
| 37 | 5/5/2012 | Email Kepke to Trust@orionibc.com chain and membership certificate | K-F-P-021026 - K-F-P-021028 | | | | |
| 38 | 6/20/2012 | Email Arguelles to Kepke chain | K-F-P-021008 - K-F-P-021010 | | | | |
| 39 | 5/29/2013 | Email chain with redactions, Arguelles | BT_00005337 - BT_00005341 | | | | |
| 40 | 6/25/2013 | Email chain Robert Smith to Enrico Gaspare | VISTA0228454 - VISTA0228464 | | | | |
| 41 | 9/9/2013 | Email Arguelles to Kepke | K-F-P-021354 - K-F-P-021355 | | | | |
| 42 | 5/13/2014 | Affidavit Headley Waddington | MOI-0001945 - MOI-0001945 | | | | |
| 43 | 12/30/2014 | Email chain Warnken-Brill to Robert Smith | VISTA0241761 - VISTA0241762 | | | | |
| 44 | 11/13/2013 | Email Kepke to Robert Smith | ISP-P-0000381 - ISP-P-0000381 | | | | |
| 45 | 12/22/2014 | Email Orion Trust to David Foster/Gregory Craig/Robert Smith | ISP-P-0001324 - ISP-P-0001324 | | | | |
| 46 | 12/23/2014 | Email Orion Corporate to Robert Smith | ISP-P-0001581 - ISP-P-0001581 | | | | |
| 47 | 12/8/2010 | Email Kepke to Warnken Brill | ISP-P-0001758 - ISP-P-0001758 | | | | |
| 48 | 10/27/2011 | Email Warnken Brill to Kepke | ISP-P-0001788 - ISP-P-0001788 | | | | |
| 49 | 10/20/2011 | Letter from Carlos Kepke | ISP-P-0001789 - ISP-P-0001789 | | | | |

| 50 | 10/28/2011 | Email Kepke to Warnken Brill | ISP-P-0001803 - ISP-P-0001803 | | | | |
|---|---|---|---|---|---|---|---|
| 51 | 10/28/2011 | Letter from Carlos Kepke | ISP-P-0001804 - ISP-P-0001804 | | | | |
| 52 | 10/21/2014 | Email Kepke to Sribuzy1@yahoo.com | ISP-P-0001853 - ISP-P-0001853 | | | | |
| 53 | 1/13/2010 | Email Kepke to Robert Smith | ISP-W-0000151 - ISP-W-0000151 | | | | |
| 54 | 9/12/2007 | Email Kepke to Robert Smith | ISP-W-0000161 - ISP-W-0000161 | | | | |
| 55 | 3/4/2010 | Email Kepke to Robert Smith | ISP-W-0000178 - ISP-W-0000178 | | | | |
| 56 | 8/23/2008 | Email Kepke to Robert Smith | ISP-W-0000262 - ISP-W-0000263 | | | | |
| 57 | 5/16/2003 | Fax Cover Sheet, Kepke to Robert Smith | SMITH-001919 - SMITH-001919 | | | | |
| 58 | 5/16/2003 | Fax Cover Sheet, Kepke to Arguelles | SMITH-002030 - SMITH-002030 | | | | |
| 59 | 9/6/2007 | Email Kepke to Karen Cabrera | SMITH-002418 - SMITH-002418 | | | | |
| 60 | 10/20/2009 | Email Kepke to John Staples | SMITH-002570 - SMITH-002570 | | | | |
| 61 | 9/19/2014 | Email Glenn Godfrey to David Foster | SMITH-006355 - SMITH-006355 | | | | |
| 62 | 9/5/2014 | Email Gregory Craig to Glenn Godfrey, cc: Kepke | SMITH-006384 - SMITH-006384 | | | | |
| 63 | 12/4/2003 | Cititrust International Invoice attn to Robert Smith | SMITH-007134 - SMITH-007135 | | | | |
| 64 | 9/6/2007 | Email Kepke to Glenn Godfrey | SMITH-068052 - SMITH-068052 | | | | |
| 65 | 9/6/2007 | Email Kepke to Karen Cabrera | SMITH-068053 - SMITH-068053 | | | | |

| 66 | 11/1/2014 | Carlos Kepke Invoice Statement | SMITH-069010 - SMITH-069012 | | | | |
|---|---|---|---|---|---|---|---|
| 67 | | Client Trust List - Trust/Foreign Corporations, no date | SMITH-082155 - SMITH-082173 | | | | |
| 68 | 10/9/2020 | Smith Non-Prosecution Agreement | DOJ-0000026 - DOJ-0000032 | | | | |
| 69 | 10/9/2020 | Smith Non-Prosecution Agreement Statement of Facts | DOJ-0000008 - DOJ-0000014 | | | | |
| 70 | 9/20/1999 | Principals of MGTCO 9/20/99 | RFS-0003211 - RFS-0003228 | | | | |
| 71 | 1/12/2000 | Emerging Technologies Investment Fund, Summary of Principal Terms dtd Jan 12, 2000 | RFS-0003417 - RFS-0003425 | | | | |
| 72 | 3/30/2000 | Emerging Technology Investment Fund, Limited Partnership Agreement dtd Mar 30, 2000 | K-F-027506 - K-F-027764 | | | | |
| 73 | 12/8/1999 | Fax Letter from Carlos Kepke to Glenn Godfrey dated Dec 8, 1999 | CTRL000096780 - CTRL000096782 | | | | |
| 74 | 12/9/1999 | Fax Cover Sheet, Excelsior Trust, Request to Smith for name & address of settlor | SMITH-077306 - SMITH-077307 | | | | |
| 75 | 1/4/2000 | Excelsior Trust Fax Cover Letter and Draft of Excelsior Trust Indenture | SMITH-077252 - SMITH-077274 | | | | |
| 76 | 1/5/2000 | Fax Cover Sheet, Excelsior Trust, Request to Smith for Name & Address of Settlor | SMITH-004047 - SMITH-004047 | | | | |
| 77 | 3/6/2000 | Fax Cover Sheet, Concern over Conflict of interest on Smith as an official Client | SMITH-067892 - SMITH-067892 | | | | |
| 78 | 3/10/2000 | Fax dtd March 10, 2000 from Glenn Godfrey to Carlos Kepke | SMITH-067887 - SMITH-067887 | | | | |

| 79 | 3/13/2000 | Fax From Robert Smith to Glenn Godfrey dated March 13, 2000 | CTRL000026069 - CTRL000026069 | | | | |
|---|---|---|---|---|---|---|---|
| 80 | 3/29/2000 | Signed Excelsior Trust Indenture | SMITH-003858 - SMITH-003879 | | | | |
| 81 | 9/11/2007 | Email, Headley Waddington & Need for Bearer Share Certificate | CTRL000096760 - CTRL000096760 | | | | |
| 82 | 4/4/2000 | Letter/Invoice for$1,250 Corporate Maintenance Fees for Flash Holdings | SMITH-004024 - SMITH-004024 | | | | |
| 83 | 4/7/2000 | Fax From Robert Smith to Cititrust International, Inc re Creation of Excelsior Trust | MOI-0002548 - MOI-0002548 | | | | |
| 84 | 4/8/2000 | Copy of $30K Check to Cititrust Intl for execution of Excelsior Trust | MOI-0002482 - MOI-0002482 | | | | |
| 85 | | Certification of Excelsior Trust by Carlos Kepke | SMITH-004922 - SMITH-004922 | | | | |
| 86 | 3/9/2000 | Flash Holdings Articles of Organization (Incorporation) | SMITH-001820 - SMITH-001820 | | | | |
| 87 | | Certification of Flash Holdings | SMITH-001822 - SMITH-001829 | | | | |
| 88 | | Flash Holdings Shares | SMITH-001832 - SMITH-001832 | | | | |
| 89 | 2/1/2011 | CK Invoice re Work with Robyn Neal | CTRL000096765 - CTRL000096765 | | | | |
| 90 | 3/20/2001 | Ltr Invoice Notification for Flash Holdings LLC | SMITH-002082 - SMITH-002082 | | | | |
| 91 | 5/1/2001 | CK Invoice notice for Nevis Trust | SMITH-002071 - SMITH-002071 | | | | |
| 92 | 7/30/2001 | Fax from Carlos Kepke to Robert Smith re Excelsior Trust | SMITH-001927 - SMITH-001927 | | | | |

| 93 | 11/1/2002 | CK Invoice notice for Flash Holding LLC | SMITH-002055 - SMITH-002055 | | | | |
|---|---|---|---|---|---|---|---|
| 94 | 1/1/2005 | CK Invoice notice for Flash Holding LLC | SMITH-001894 - SMITH-001894 | | | | |
| 95 | 4/24/2007 | Letter from Carlos Kepke to Robert Smith Transmitting Trust Documents | SMITH-001752 - SMITH-001752 | | | | |
| 96 | 4/27/2007 | Ltr reference Flash Late Payment Penalty Fees & Sending Check Payable to Kepke | SMITH-001774 - SMITH-001774 | | | | |
| 97 | 2/1/2008 | CK Law Office Balance Statement, Trusteeship of Excelsior | CTRL000096806 - CTRL000096806 | | | | |
| 98 | 7/15/2013 | Email, CK to RS about problem w/Flash Holding investing in Vista Foundation | CTRL000096846 - CTRL000096846 | | | | |
| 99 | 1/1/2012 | CK Law Office Balance Statement, Service for December 2011 | SMITH-081098 - SMITH-081098 | | | | |
| 100 | 1/5/2015 | Email, Reference 1/1/2015 Invoice | ISP-P-0001080 - ISP-P-0001080 | | | | |
| 101 | 1/20/2003 | Ltr, Flash Holding, IRS treatment of bearer certificate U.S. ownership | SMITH-002049 - SMITH-002049 | | | | |
| 102 | | Intentionally Blank | | | | | |
| 103 | 12/2/2004 | Ltr reference Repatriation of Foreign Profits/Dividends | SMITH-001896 - SMITH-001897 | | | | |
| 104 | 12/5/2005 | Ltr, Offer of Lower Corporate Maintenance Fees | SMITH-001874 - SMITH-001874 | | | | |
| 105 | 7/16/2008 | Email from Carlos Kepke to Robert Smith re Cititrust contact | SMITH-002183 - SMITH-002183 | | | | |

| 106 | 5/13/2015 | Robert Smith 2011 1040X Amended Income Tax Return | IRS_Tax_Returns_RS_001857 - IRS_Tax_Returns_RS_002050 | | | | |
|---|---|---|---|---|---|---|---|
| 107 | 10/20/2009 | Fax Cover Sheet, Note on U.S. Citizen Donate Assets to Foreign Trust deemed Grantor/Settlor | SMITH-002558 - SMITH-002560 | | | | |
| 108 | | OVDP Streamlined Filing Transmittal Letter IRS_Tax_Returns_RS_007961 | IRS_Tax_Returns_RS_007961 - IRS_Tax_Returns_RS_007964 | | | | |
| 109 | 11/25/2009 | Resignation of Cititrust as Trustee | MOI-0002368 - MOI-00002370 | | | | |
| 110 | 12/10/2009 | Letter from Carlos Kepke to Robert Smith Trustee Fees | SMITH-002800 - SMITH-002800 | | | | |
| 111 | 10/23/2010 | Email, Trustee Purchasing Share Capital of Flash Property Holding, | SMITH-003245 - SMITH-003245 | | | | |
| 112 | 10/24/2010 | IRS and Foreign Trust Owner Explanation Letter | ISP-W-0000200 - ISP-W-0000207 | | | | |
| 113 | 10/24/2010 | Email, Request for Org chart of all Foreign Trusts to Review | ISP-W-0000018 - ISP-W-0000018 | | | | |
| 114 | 10/24/2010 | Email on attached letter about foreign corporations and foreign trusts | ISP-W-0000199 - ISP-W-0000199 | | | | |
| 115 | 10/29/2010 | Email from Carlos Kepke to Robert Smith re Robyn Neal | SMITH-003242 - SMITH-003242 | | | | |
| 116 | 10/29/2010 | Email from Carlos Kepke to Robert Smith re Nevis LLCs | SMITH-003241 - SMITH-003241 | | | | |
| 117 | 11/1/2010 | Email from Robert Smith to Carlos Kepke re Robyn Neal | SMITH-003234 - SMITH-003234 | | | | |
| 118 | 2/10/2011 | Email, Excelsior Trust/Hire Act Tax Legislation | SMITH-003602 - SMITH-003602 | | | | |

| 119 | 10/30/2013 | Email, Regarding Flash Property Mgmt. LLC/Bank Account and applicable laws | ISP-W-0000051 - ISP-W-0000051 | | | | |
|---|---|---|---|---|---|---|---|
| 120 | 5/3/2012 | Email from Robert Smith to Carlos Kepke re financial interest in Bank Account | ISP-P-0001522 - ISP-P-0001522 | | | | |
| 121 | 5/5/2012 | Email from Carlos Kepke to Robert Smith re filing W-9 Forms | ISP-P-0000051 - ISP-P-0000051 | | | | |
| 122 | 5/5/2012 | Email, Compliance Status of Flash Holding LLC | ISP-P-0001160 - ISP-P-0001160 | | | | |
| 123 | 5/9/2012 | Email from Robert Smith to Carlos Kepke directing non-filing of Forms W-9 | SMITH-004917 - SMITH-004917 | | | | |
| 124 | 10/19/2009 | Dubinsky Report, Figure 68, Letter from Robert F. Smith to Meridian Trust Company Limited dated October 19, 2009, K-F-P-020553 | K-F-P-020553 - K-F-P-020553 | | | | |
| 125 | 9/22/2008 | Email, CK to RS, Advising J. Godfrey/Cititrust not to contact Smith directly but contact Kepke | SMITH-002310 - SMITH-002310 | | | | |
| 126 | 7/28/2007 | Email from Robert Smith to Joy Godfrey re instructions for trust registration | CTRL000026099 - CTRL000026099 | | | | |
| 127 | 10/19/2009 | Letter, RS advising Flash Holding consisting solely of holding investment assets | SMITH-002566 - SMITH-002566 | | | | |
| 128 | 7/7/2000 | Fax dtd July 7, 2000 from Carlos Kepke to Robert Smith | SMITH-004021 - SMITH-004021 | | | | |
| 129 | 9/5/2007 | Email, CK to K. Cabrera, Beneficial Owner reluctance to make official request | K-F-P-020546 - K-F-P-020547 | | | | |

| 130 | 9/6/2007 | Email, CK to G. Godfrey, Beneficial Owner reluctance to give requested authorization | SMITH-002417 - SMITH-002417 | | | | |
|---|---|---|---|---|---|---|---|
| 131 | 9/12/2007 | Email, CK to RS, Abt sending communication as Trust Protector not manifesting control | SMITH-002404 - SMITH-002404 | | | | |
| 132 | 4/3/2000 | Fax Cover Sheet, Request $30K Invoice & $7.5K Initial Funding of Trust | SMITH-004036 - SMITH-004036 | | | | |
| 133 | 9/22/2008 | Email, J. Godfrey writing Smith to find out if there another contact on trust matters | SMITH-002311 - SMITH-002311 | | | | |
| 134 | 10/28/2008 | Email, CK suggests Smith make payments and handle all trust correspondence through him | SMITH-002194 - SMITH-002194 | | | | |
| 135 | 3/20/2009 | Fax from CK to Robert Smith re "Cleanse" files | SMITH-052834 - SMITH-052837 | | | | |
| 136 | 11/22/2010 | Email from Carlos Kepke to Robert Smith re "securitize" files | ISP-W-0000614 - ISP-W-0000614 | | | | |
| 137 | 1/11/2008 | Email, RS to CK, Not making changes to Excelsior Trust until 2008 | SMITH-002367 - SMITH-002367 | | | | |
| 138 | 5/12/2015 | Dubinsky Report, Figure 80, Schedule B, Part III Foreign Accounts and Trust on 2010 Form 1040 | VISTA0035160 - VISTA0035214 | | | | |
| 139 | 1/13/2014 | Email, Orion's response to RS for an accounting of Excelsior Trust assets | SMITH-006152 - (CK-BB11_003419) | | | | |
| 140 | 5/30/2012 | Email, Sale of The Robert Smith Family Limited | ISP-P-0001386 - ISP-P-0001389 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Partnership to Flash Holdings LLC | | | | | |
| 141 | 6/23/2012 | Letter, RS/Flash Holding recommendation that company enter promissory note w/RS | ISP-W-0000188 - CK-EMACHINES1601-EMAIL_001731 | | | | |
| 142 | 10/30/2010 | Email, Response incorrect as Belize came off the OECD blacklist and onto whitelist | SMITH-003238 - SMITH-003238 | | | | |
| 143 | 12/18/2013 | Assignment of Shares dated 12/18/2013 | Belize-MLAT-000829 - Belize-MLAT-000865 | | | | |
| 144 | 6/1/2015 | Fario Investments LLC Bank Statements | BT_00002995 - BT_00003008 | | | | |
| 145 | 12/17/2013 | Email with Frutiger re Fario dated 12/13/2013 | ISP-P-0000322 - ISP-P-0000323 | | | | |
| 146 | 2/1/2014 | Email RS to CK to pay registration fees for Fario dated 2/1/2014 | ISP-W-0000429  - ISP-W-0000429 | | | | |
| 147 | 10/29/2013 | Email RS to CK re transfer of assets from FH to Fario dated 10/29/2013 | ISP-W-0000589 - ISP-W-0000589 | | | | |
| 148 | | Intentionally Blank | | | | | |
| 149 | 6/11/2013 | Email Frutiger to JWB re assignment from FH to Fario (1pg) dated 6/11/2013 | VISTA0179081 - VISTA0179081 | | | | |
| 150 | 6/24/2013 | Email JWB to Frutiger re Fario dated 6/24/2013 | VISTA0226558 - VISTA0226559 | | | | |
| 151 | 5/23/2013 | Email Gaspare to RS re creation of Fario dated 5/23/2013 | VISTA0226725 - VISTA0226727 | | | | |
| 152 | 5/23/2013 | Email RS response to Gaspare dated 5/23/2013 | VISTA0226811 - VISTA0226813 | | | | |

| 153 | 6/27/2013 | Email Frutiger to JWB executed assignment FH to Fario dated 6/7/2013 | VISTA0244504 - VISTA0244506 | | | | |
|---|---|---|---|---|---|---|---|
| 154 | 12/18/2013 | Executed Assignment dated 12/18/2013 (Same as Belize-MLAT-000829) | VISTA0324293 - VISTA0324333 | | | | |
| 155 | 4/8/2014 | Robert Smith OVDP March 2014 OVDP Filing and Response | IRS-027196 - IRS-027203 | | | | |
| 156 | 8/24/2007 | Email, CK to J. Turnbull, Smith reluctance to reply to email abt control of company | YAHOO-0000777 - YAHOO-0000777 | | | | |
| 157 | 11/11/2008 | Fax from Carlos Kepke to Robert Smith re Flash Holding and assets | CTRL000096843 - CTRL000096843 | | | | |
| 158 | 5/13/2015 | Robert Smith 2012 1040X Amended Income Tax Return | IRS-027733 - IRS-028015 | | | | |
| 159 | 5/13/2015 | Robert Smith 2013 1040X Amended Income Tax Return | IRS-028016 - IRS-28320 | | | | |
| 160 | 1/27/2011 | Email From Permit to redfish re VEF II and MAC accounts | ET_0000047889 - ET_0000047889 | | | | |
| 161 | 2/4/2011 | Email re VEF II Amendment #6 | ET_0000048056 - ET_0000048057 | | | | |
| 162 | 3/20/2011 | VEF II Amendment #6 | Vista0009550 - Vista0009553 | | | | |
| 163 | 11/21/2014 | Email from Robert Smith to Frutiger | BT_00047067 - BT_00047067 | | | | |
| 164 | 4/21/2015 | Email chain with Auditors re VEF II windup | VISTA0097138 - VISTA009142 | | | | |
| 165 | 4/21/2015 | Vista Equity Partners Letter re VEF II Windup | ET_0000061539 - ET_0000061540 | | | | |
| 166 | 3/18/2017 | First Caribbean International Bank Records Certification | IRS-046490 - IRS-046521 | | | | |
| 167 | 1/30/2017 | First Caribbean International Bank Records Certification | IRS-066936 - IRS-066936 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 168 | 3/13/2012 | Vista Equity Partners Fund IV (Parallel) Financial Statements 2011 DT 0013106 | DT 0013106  - DT 0013120 | | | | |
| 169 | 3/13/2012 | Vista Equity Partners Fund IV (Parallel) Financial Statements 2011 DT 0013167 | DT 0013167 - DT 0013179 | | | | |
| 170 | 3/25/2013 | Vista Equity Partners Fund IV (Parallel) Financial Statements 2012 DT 0024660 | DT 0024660 - DT 0024677 | | | | |
| 171 | 4/16/2014 | Vista Equity Partners Fund IV (Parallel) Financial Statements 2013 DT 0050487 | DT 0050487 - DT 0050504 | | | | |
| 172 | 3/31/2015 | Vista Equity Partners Fund IV (Parallel) Financial Statements 2014 DT 0094592 | DT 0094592 - DT 0094610 | | | | |
| 173 | 12/31/2012 | Vista Equity Partners Fund IV (Parallel) Work Papers 2012 DT 0015915 | DT 0015915 - DT 0015965 | | | | |
| 174 | 12/31/2013 | Vista Equity Partners Fund IV (Parallel) Work Papers 2013 DT 0028591 | DT 0028591 - DT 0028591 | | | | |
| 175 | 12/31/2014 | Vista Equity Partners Fund IV (Parallel) Work Papers 2014 DT 0054900 | DT 0054900 - DT 0054900 | | | | |
| 176 | 3/13/2012 | Vista Foundation Fund I (Parallel) Financial Statements 2012 DT 0013180 | DT 0013180 - DT 0013196 | | | | |
| 177 | 3/25/2013 | Vista Foundation Fund I (Parallel) Financial Statements 2013 DT 0024908 | DT 0024908 - DT 0024925 | | | | |
| 178 | 3/31/2015 | Vista Foundation Fund I (Parallel) Financial Statements 2014 DT 0093832 | DT 0093832 - DT 0093850 | | | | |
| 179 | | Vista Foundation Fund I (Parallel) Financial Statements Structural Chart DT 0013554 | DT 0013554 - DT 0013559 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 180 | | Vista Foundation Fund I (Parallel) Work Papers 2012 DT 0015823 | DT 0015823 - DT 0015861 | | | | |
| 181 | | Vista Foundation Fund I (Parallel) Work Papers 2013 DT 0028477 | DT 0028477 - DT 0028517 | | | | |
| 182 | | Vista Foundation Fund I (Parallel) Work Papers 2014 DT 0054797 | DT 0054797 - DT 0054823 | | | | |
| 183 | | First Caribbean  Bank Wire Transfer Instructions for Vista Equity Fund II CTRL00051386 | CTRL000051386 - CTRL000053420 | | | | |
| 184 | | First Caribbean  Bank Wire Transfer Instructions for Vista Equity Fund II CTRL00056631 | CTRL000056631 - CTRL000057504 | | | | |
| 185 | | First Caribbean  Bank Wire Transfer Instructions for Vista Equity Fund II CTRL00058976 | CTRL000058976 - CTRL000060380 | | | | |
| 186 | | Vista Equity Partners Employment Litigation Documents Draft Complaint | DD-0000063 - DD-0000093 | | | | |
| 187 | | Vista Equity Partners Employment Litigation Documents Settlement Agreement | DD-0000094 - DD-0000100 | | | | |
| 188 | | Vista Equity Partners Employment Litigation Documents Misc Documents | DD-0000258 - DD-0000634 | | | | |
| 189 | | Vista Equity Fund II Audited Financial Statements 2005 VISTA0032517 | VISTA0032517 - VISTA0032532 | | | | |

| 190 | | Vista Equity Fund II Audited Financial Statements 2006 VISTA0134917 | VISTA0134917 - VISTA0134935 | | | | |
|---|---|---|---|---|---|---|---|
| 191 | | Vista Equity Fund II Audited Financial Statements 2007 VISTA0134936 | VISTA0134936 - VISTA0134954 | | | | |
| 192 | | Vista Equity Fund II Audited Financial Statements 2008 VISTA0021145 | VISTA0021145 - VISTA0021163 | | | | |
| 193 | | Vista Equity Fund II Audited Financial Statements 2009 VISTA0021164 | VISTA0021164 - VISTA0021179 | | | | |
| 194 | | Vista Equity Fund II Audited Financial Statements 2010 VISTA0021207 | VISTA0021207 - VISTA0021225 | | | | |
| 195 | | Vista Equity Fund II Audited Financial Statements 2011 VISTA0239200 | VISTA0239200 - VISTA0239217 | | | | |
| 196 | | Vista Equity Fund II Audited Financial Statements 2012 VISTA0021245 | VISTA0021245 - VISTA0021262 | | | | |
| 197 | | Vista Equity Fund II Audited Financial Statements 2013 VISTA0021263 | VISTA0021263 - VISTA0021282 | | | | |
| 198 | | Vista Equity Fund II Audited Financial Statements 2014 VISTA0021283 | VISTA0021283 - VISTA0021298 | | | | |
| 199 | 10/10/2013 | Email, Pamela Ott to Roger Humphrey, cc:Denise Davis, dated 10/10/2013 | VISTA0040058 - VISTA0040059 | | | | |
| 200 | 6/29/2012 | Email, Meal@bonhote.ch to John Warnken Brill, cc: Denise Davis, dated June 29 2012 | VISTA0101131 - VISTA0101133 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 201 | 4/12/2013 | Email, John Warnken Brill to Denise Davis, dated April 12, 2013 | VISTA0103896 - VISTA0103898 | | | | |
| 202 | 12/26/2012 | Email, Denise Davis to Frutiger, & Claudette Sewell, dated December 26, 2012 | VISTA0110246 - VISTA0110246 | | | | |
| 203 | 12/14/2021 | Email, Denise Davis to Ricki Seto & John Warnken Brill, dated 12/14/2011 | VISTA0133440 - VISTA0133440 | | | | |
| 204 | 5/28/2010 | Email, Denise Davis to John Warnken Brill, dated 5/28/2010 | VISTA0144605 - VISTA0144607 | | | | |
| 205 | 6/6/2013 | Email, Denise Davis to John Warnken Brill, dated 6/6/2013 | VISTA0250863 - VISTA0250863 | | | | |
| 206 | | "Waterfall" Schedules | VISTA0089507 - VISTA0089507 | | | | |
| 207 | | "Waterfall" Schedules | VISTA0089508 - VISTA0089508 | | | | |
| 208 | | "Waterfall" Schedules | VISTA0091909 - VISTA0091909 | | | | |
| 209 | | "Waterfall" Schedules | VISTA0097126 - VISTA0097126 | | | | |
| 210 | | "Waterfall" Schedules | VISTA0109903 - VISTA0109903 | | | | |
| 211 | | "Waterfall" Schedules | VISTA0110067 - VISTA0110067 | | | | |
| 212 | | "Waterfall" Schedules | VISTA0110290 - VISTA0110290 | | | | |
| 213 | | "Waterfall" Schedules | VISTA0132284 - VISTA0132284 | | | | |
| 214 | | "Waterfall" Schedules | VISTA0132292 - VISTA0132292 | | | | |

| 215 | | "Waterfall" Schedules | VISTA0144805 - VISTA0144805 | | | | |
|---|---|---|---|---|---|---|---|
| 216 | | "Waterfall" Schedules | VISTA0144811 - VISTA0144811 | | | | |
| 217 | | "Waterfall" Schedules | VISTA0144814 - VISTA0144814 | | | | |
| 218 | | "Waterfall" Schedules | VISTA0093749 - VISTA0093749 | | | | |
| 219 | | "Waterfall" Schedules | VISTA0093750 - VISTA0093750 | | | | |
| 220 | | "Waterfall" Schedules | VISTA0108435 - VISTA0108435 | | | | |
| 221 | | "Waterfall" Schedules | VISTA0090422 - VISTA0090422 | | | | |
| 222 | | "Waterfall" Schedules | VISTA0110232 - VISTA0110232 | | | | |
| 223 | | "Waterfall" Schedules | VISTA0110803 - VISTA0110803 | | | | |
| 224 | | "Waterfall" Schedules | VISTA0132280 - VISTA0132280 | | | | |
| 225 | | "Waterfall" Schedules | VISTA0081862 - VISTA0081862 | | | | |
| 226 | | "Waterfall" Schedules | VISTA0081863 - VISTA0081863 | | | | |
| 227 | | "Waterfall" Schedules | VISTA0081880 - VISTA0081880 | | | | |
| 228 | | "Waterfall" Schedules | VISTA0083224 - VISTA0083224 | | | | |
| 229 | | "Waterfall" Schedules | VISTA0091402 - VISTA0091402 | | | | |
| 230 | | "Waterfall" Schedules | VISTA0091908 - VISTA0091908 | | | | |

| 231 | | Intentionally Blank | | | | | |
|---|---|---|---|---|---|---|---|
| 232 | | "Waterfall" Schedules | VISTA0092765 - VISTA0092765 | | | | |
| 233 | | "Waterfall" Schedules | VISTA0093751 - VISTA0093751 | | | | |
| 234 | | "Waterfall" Schedules | VISTA0093768 - VISTA0093768 | | | | |
| 235 | | "Waterfall" Schedules | VISTA0094586 - VISTA0094586 | | | | |
| 236 | | "Waterfall" Schedules | VISTA0096296 - VISTA0096296 | | | | |
| 237 | | "Waterfall" Schedules | VISTA0097018 - VISTA0097018 | | | | |
| 238 | | "Waterfall" Schedules | VISTA0102450 - VISTA0102450 | | | | |
| 239 | | "Waterfall" Schedules | VISTA0105432 - VISTA0105432 | | | | |
| 240 | 11/3/2022 | Rule 1006 Summary of Vista Equity Fund II, LP Distributions | Prod by Govt on 11/3/2022 via email - | | | | |
| 241 | 11/3/2022 | Rule 1006 Summary of Book and Taxable Income | Prod by Govt on 11/3/2022 via email - | | | | |
| 242 | 2/14/2007 | Account 13808 opening docs | 13808-VEFIILP-0000001 - 13808-VEFIILP-0000004 | | | | |
| 243 | 2/14/2007 | Account 13808 Signature Card | 13808-VEFIILP-0000010 - 13808-VEFIILP-0000013 | | | | |

| 244 | 2/14/2007 | Account 13808 Establishment of Beneficial Owner's Identity Form | 13808-VEFIILP-0000110 - 13808-VEFIILP-0000110 | | | | |
|---|---|---|---|---|---|---|---|
| 245 | 5/31/2010 | Email exchange between R. Smith and R. Neal regarding establishment of segregated accounts | BT_00019898 - BT_00019901 | | | | |
| 246 | 8/23/2010 | Letter from E. Arguelles to R. Neal transmitting "Addendum to Management Mandate" and "Form T" | ISP-P-0000270 - ISP-P-0000273 | | | | |
| 247 | 10/28/2010 | Email exchange between R. Neal and R. Smith regarding whether C. Kepke can facilitate conversation of BVI entity to LLC for the structure of SCIs | BT_00071532 - BT_00071532 | | | | |
| 248 | 11/1/2010 | Email exchange between R. Neal and C. Kepke regarding difference between BVI LTDs and LLCs | BT_00071533 - BT_00071533 | | | | |
| 249 | 11/4/2010 | Email exchange between R. Neal and C. Kepke regarding transfer for share from Flash Holdings LTD to Flash Holdings LLC | BT_00071534 - BT_00071534 | | | | |
| 250 | 12/7/2010 | Exchange between R. Neal and Genevieve Calame regarding purpose of Neuchatel Fishing Services SA | BT_00012565 - BT_00012566 | | | | |
| 251 | 12/14/2010 | Email from R. Smith to R. Neal re Recapitalization of Sunquest | BT_00019626 - BT_00019626 | | | | |
| 252 | 12/16/2010 | Email exchange regarding decoration of chalets | BT_00029538 - BT_00029539 | | | | |

| 253 | 12/20/2010 | Email exchange between R. Neal and R. Smith re chalet purchases | BT_00019839 - BT_00019840 | | | | |
|---|---|---|---|---|---|---|---|
| 254 | 12/23/2010 | Email exchange between R. Neal and R. Smith re chalet purchases. R. Smith advises on Trustee role | BT_00029516 - BT_00029518 | | | | |
| 255 | 12/28/2010 | Email exchange between R. Neal and R. Smith re confirmation of Saint Amour deal | BT_00029421 - BT_00029421 | | | | |
| 256 | 1/11/2011 | Email exchange between R. Neal and C. Kepke regarding KYC and compliance documents for establishment of White Mulberry SARL | BT_00031560 - BT_00031564 | | | | |
| 257 | 1/24/2011 | Email from C. Kepke to R. Neal stating that best way to get settlor's passport is through R. Smith | RFS_KEP-0002413 - RFS_KEP-0002413 | | | | |
| 258 | 1/25/2011 | RN tells CK that RS can likely arrange for a certified copy of the "Settlors" passport | RFS_KEP-0002409 - RFS_KEP-0002409 | | | | |
| 259 | 1/26/2011 | Email exchange between R. Neal and C. Kepke regarding Baker Makenzie tax advice | SMITH-072763 - SMITH-072772 | | | | |
| 260 | 2/22/2011 | Email exchange between R. Neal and C. Kepke regarding Baker Makenzie tax advice | BT_00071657 - BT_00071658 | | | | |
| 261 | 2/22/2011 | C. Kepke email regarding Baker Mckenzie tax advice | BT_00071804 - BT_00071805 | | | | |
| 262 | 4/29/2011 | Email exchange between R. Neal and R. Smith regarding payment to C. Kepke for chalet purchases | BT_00031342 - BT_00031343 | | | | |

| 263 | 11/29/2011 | Email from R. Smith to R. Neal re proof of address for Waddington | BT_00068556 - BT_00068558 | | | | |
|-----|------------|---|---|---|---|---|---|
| 264 | 12/12/2011 | Handwritten instructions from R. Smith | BT_00018165 - BT_00018166 | | | | |
| 265 | 12/12/2011 | Loan agreement between Flash Holdings and White Mulberry | BT_0002936 - BT_000292368 | | | | |
| 266 | 12/16/2011 | Email from C. Kepke to R. Neal and R. Smith regarding trust protectors and taxation of U.S. persons | PRIV_THIRD-001550 - PRIV_THIRD-001551 | | | | |
| 267 | 12/19/2011 | Email from R. Neal to C. Kepke regarding Mountain Air Trust Deed | SMITH-072636 - SMITH-072669 | | | | |
| 268 | 12/20/2011 | Email from C. Kepke to E. Arguelles re execution of Mountain Air trust documents | BT_00034439 - BT_00034439 | | | | |
| 269 | 5/12/2011 | Account opening docs for white mulberry 05/12/2011 | BT_00030325 - BT_00030353 | | | | |
| 270 | 5/12/2011 | Account opening docs for SCI Pyramus 05/12/2011 | BT_00017575 - BT_00017598 | | | | |
| 271 | | Account opening docs for SCI Thisbe | BT_00026663 - BT_00026686 | | | | |
| 272 | | White Mulberry Org Chart | BT_00027259 - BT_00027259 | | | | |
| 273 | | Mountain Air Org Chart | BT_00000502 - BT_00000502 | | | | |
| 274 | 4/4/2018 | MOI Robyn Neal | MOI-0001494 - MOI-0001505 | | | | |
| 275 | 9/2/2022 | MOI Robyn Neal | CTRL000097961 - CTRL000097965 | | | | |
| 276 | 5/10/2007 | Email from JWB to R. Neal re new bank account details | BT_00019819 - BT_00019819 | | | | |
| 277 | 6/2/2010 | Credit Advice for $6,505,864.22 Ventyx Payment | BBON-000002141 - BBON-000002141 | | | | |

| 278 | 6/2/2010 | Credit Advice for $16,786,114.37 Ventyx Payment | BBON-000002142 - BBON-000002142 | | | | |
|---|---|---|---|---|---|---|---|
| 279 | 6/3/2010 | Credit Advice for $12,716,753.15 Ventyx Payment | BBON000002143 - BBON000002143 | | | | |
| 280 | 12/20/2010 | Credit Advice for $11,128,959.00 Transfer | BBON-000002159 - BBON-000002159 | | | | |
| 281 | 12/29/2010 | Credit Advice for Eur 5,299,700 to Caisse des Depots | 13808-VEFIILP-0002168 - 13808-VEFIILP-0002168 | | | | |
| 282 | 10/19/2011 | Credit Advice for $25,000 payment to CK | BBON000002211 - BBON000002211 | | | | |
| 283 | 4/19/2012 | Email between R. Neal and C. Kepke re share certificates | BT_00048268 - BT_00048270 | | | | |
| 284 | 4/20/2012 | Email between R. Neal and C. Kepke re share certificates | BT_00033478 - BT_00033479 | | | | |
| 285 | 5/18/2012 | Credit Advice for $5,017,037.00 transfer to VEPF IV (Parallel) | BBON000002237 - BBON000002237 | | | | |
| 286 | 7/10/2012 | Email from RN to CK asking for review of various Flash Property certificates and formation docs | SMITH-072202 - SMITH-072213 | | | | |
| 287 | 3/19/2013 | Credit Advice for $20,000 payment to CK | BBON000002291 - BBON000002291 | | | | |
| 288 | 5/23/2013 | Credit Advice for $40,000 payment to CK | BBON000002306 - BBON000002306 | | | | |
| 289 | 5/14/2008 | Banque Bonhote Certificate of Authenticity | BT_00071812 - BT_00071814 | | | | |
| 290 | 11/8/2018 | Banque Bonhote Certificate of Authenticity | BT_00071815 - BT_00071817 | | | | |
| 291 | 1/28/2019 | Banque Bonhote Certificate of Authenticity | BT_00071818 - BT_00071820 | | | | |

| 292 | 3/29/2000 | Trust Indenture for Excelsior Trust | K-F-022468 - K-F-022489 | | | | |
|-----|-----------|-------------------------------------|-------------------------|---|---|---|---|
| 293 | | Intentionally Blank | | | | | |
| 294 | 3/21/2014 | Dubinsky Report, Figure 3, Letter/Fax to Department of the Treasury, Internal Revenue Service, March 21, 2014, Smith application for OVDP | IRS-027196 - IRS-027203 | | | | |
| 295 | 4/8/2014 | Dubinsky Report, Figure 4, Department of the Treasury, Internal Revenue Service April 8, 2014 letter to Mark Matthews In Re: Robert Smith, | IRS-027196 - IRS-027203 | | | | |
| 296 | 12/23/2010 | Dubinsky Report, Figure 6, Email from Robert Smith to Robyn Neal dated December 23, 2010 | BT_00029516 - BT_00029518 | | | | |
| 297 | 7/20/2017 | Dubinsky Report, Figure 10, Grand Jury Testimony of Denise Davis dtd 7/20/2017 | Not Provided - Not Provided | | | | |
| 298 | 9/29/2000 | Dubinsky Report, Figure 11, Letter from Carlos Kepke to Andrew F. Keuls, ATU General Trust (BVI) Limited dated September 29, 2000 | K-F-019840 - K-F-021488 | | | | |
| 299 | 11/30/2014 | Dubinsky Report, Figure 18, Email from Robert Smith to Banque Bonhôte dated November 30, 2014, VEF II distribution to general partners | BT_00010351 - BT_00010352 | | | | |
| 300 | 11/21/2014 | Dubinsky Report, Figure 19, Email from Robert Smith to Banque Bonhôte dated November 21, 2014, clawback | BT_00010301 - BT_00010301 | | | | |

| 301 |  | Intentionally Blank |  |  |  |  |  |
|-----|--|---------------------|--|--|--|--|--|
| 302 | 6/1/2000 | Property Management Agreement between Flash Holdings, LLC and Flash Property Management, LLC dated June 1, 2000, Signed Agreement | K-F-024246 - K-F-024248 |  |  |  |  |
| 303 | 11/3/2005 | Dubinsky Report, Figure 22, Addendum for 124 Loma Vista Drive, Sonoma, CA, California Association of Realtors, November 3, 2005 | DC-0000497 - DC-0000504 |  |  |  |  |
| 304 | 11/3/2005 | Dubinsky Report, Figure 23, Addendum for 124 Loma Vista Drive, Sonoma, CA, California Association of Realtors, November 3, 2005 | DC-0000316 - DC-0000316 |  |  |  |  |
| 305 | 12/19/2005 | Dubinsky Report, Figure 24,Statement, Flash transferred approximately $2.5 million directly from Flash Holdings' account with VP Bank to Comerica Bank "for the purchase of property at Sonoma, California USA | VPBank-0000035 - VPBank-0000054 |  |  |  |  |
| 306 | 12/7/2005 | Dubinsky Report, Figure 25, Grant Deed for Parcel No. 133-102-017 dated December 7, 2005 | K-F-026005 - K-F-026010 |  |  |  |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 307 | 12/12/2005 | Dubinsky Report, Figure 26, Bank of America Limited Liability Company Signature Card for Flash Property Management acct. #0045 4010 7728 dated December 12, 2005 (bates number given in Dubinsky report is for checks and deposit slips not the signature card) | BOA-006395 - BOA-006395 | | | | |
| 308 | 2/20/2006 | Dubinsky Report, Figure 27, Grand Jury Testimony of Ann M. Wempe dtd 4/20/2017 (Work Authorization dated February 20, 2006 | Not Provided - Not Provided | | | | |
| 309 | | Dubinsky Report, Figure 28, Grand Jury Testimony of Ann M. Wempe dtd 4/20/2017 | Not Provided - Not Provided | | | | |
| 310 | 11/30/2011 | Bank of America Records, Flash Account, x7728 | K-F-000002  - K-F-000213 | | | | |
| 311 | | Intentionally Blank | | | | | |
| 312 | 7/3/2012 | Dubinsky Report, Figure 31, Banque Bonhôte Debit Advice for acct. #13808_1 dated July 3, 2012; $250,000 was transferred directly from Flash Holdings to Ms. Wempe of ZumaOOH! in July 2012 | RFS_0002655 - RFS_0002655 | | | | |

| 313 | 5/24/2013 | Dubinsky Report, Figure 32, Banque Bonhôte Debit Advice for acct. #13808_1 dated May 24, 2013, BT_00022270 | BT_00022270 - BT_00022270 | | | | |
|-----|-----------|---|---|---|---|---|---|
| 314 | 5/30/2013 | Dubinsky Report, Figure 33, Banque Bonhôte Debit Advice for acct. #13808_1 dated May 30, 2013, BT_00022271. The $1 million (two transfers of $500,000 each net of fees) transferred into Flash Property Management's Bank of America acct. #7728 from Banque Bonhôte in 2013 | BT_00022271 - BT_00022271 | | | | |
| 315 | | Intentionally Blank | | | | | |
| 316 | 10/4/2013 | Dubinsky Report, Figure 35, Banque Bonhote Debit Advice for acct#13808_1, dtd Oct 4, 2013 | RFS_0002718 - RFS_0002718 | | | | |
| 317 | 3/23/2017 | Dubinsky Report, Figure 36, Grand Jury Testimony of Suzanne McFayden-Smith dated March 23, 2017 | Not Provided - Not Provided | | | | |
| 318 | 3/23/2017 | Dubinsky Report, Figure 37, Grand Jury Testimony of Suzanne McFayden-Smith dated March 23, 2017 | Not Provided - Not Provided | | | | |
| 319 | 9/12/2014 | Dubinsky Report, Figure 38, Email chain between Allan Smith & Jennifer Powell dtd Sep 12 -17, 2014 | SonomaProp-0000197 - SonomaProp-0000199 | | | | |
| 320 | 9/20/2014 | Dubinsky Report, Figure 39, Short Term Rental Agreement and Deposit Receipt for Deon | SonomaProp-0000202 - SonomaProp-0000203 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Taylor dated September 20, 2014 | | | | | |
| 321 | 10/1/2014 | Dubinsky Report, Figure 40, Short Term Rental Agreement and Deposit Receipt for Robert F Smith dated October 1, 2014 | SonomaProp-0000178 - SonomaProp-0000179 | | | | |
| 322 | 4/20/2017 | Dubinsky Report, Figure 41, Grand Jury Testimony of Ann M. Wempe, dated 4/20/2017 | Not Provided - Not Provided | | | | |
| 323 | 4/20/2017 | Dubinsky Report, Figure 42, Grand Jury Testimony of Suzanne McFayden-Smith dated 4/20/2017 | Not Provided - Not Provided | | | | |
| 324 | 9/27/2012 | Dubinsky Report, Figure 43, Email from Robert Smith to Aretha Maduro dated 9/27/2012 | VPBank-0000480 - VPBank-0000480 | | | | |
| 325 | 8/18/2015 | Dubinsky Report, Figure 44, First American Title Company Seller's Final Settlement Statement for 124 Loma Vista Drive, Sonoma CA, dated August 18, 2015 | Mah.08.2016-0000210 - Mah.08.2016-0000210 | | | | |
| 326 | 12/20/2010 | Dubinsky Report, Figure 47, Banque Bonhote Debit Advice, dated December 20, 2010 | RFS_0000446 - RFS_0000446 | | | | |
| 327 | 12/29/2010 | Dubinsky Report, Figure 48, Banque Bonhote Debit Advice for acct#113808_1 dated December 29, 2010 | BT_00022135 - BT_00022135 | | | | |
| 328 | 4/12/2011 | Dubinsky Report, Figure 51, Email chain between Robert Smith and Robyn Neal, dtd April 12, 2011 | BT_00025408 - BT_00025409 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 329 | 12/12/2011 | Dubinsky Report, Figure 52, Letter from Robert Smith dated December 12, 2011 | BT_00018165 - BT_00018166 | | | | |
| 330 | 1/26/2012 | Dubinsky Report, Figure 54, Banque Bonhote Debit Advice for acct #113504_0 dated January 26, 2012 | BT_00025672 - BT_00025672 | | | | |
| 331 | 2/13/2013 | Dubinsky Report, Figure 56, Email from Banque Bonhote representative to Robert Smith at his Vista address dated February 13, 2013 | BT_00010142 - BT_00010145 | | | | |
| 332 | 5/3/2013 | Dubinsky Report, Figure 57, Email from Banque Bonhôte representative to Robert Smith dated May 3, 2013, BT_00010539 | BT_00010539 - BT_00010540 | | | | |
| 333 | 2/22/2013 | Dubinsky Report, Figure 58, Banque Bonhôte Debit Advice for acct. #113808_3 dated February 22, 2013, BT_00022255 | BT_00022255 - BT_00022255 | | | | |
| 334 | 5/15/2013 | Dubinsky Report, Figure 59, Banque Bonhote Debit Advice for acct. #113808_3 dated May 15, 2013 | BT_00022268 - BT_00022268 | | | | |
| 335 | 7/24/2013 | Dubinsky Report, Figure 60, Banque Bonhôte Debit Advice for acct. #144041_1 dated July 24, 2013, RFS-0000499 | RFS-0000499 - RFS-0000499 | | | | |
| 336 | 12/17/2010 | Dubinsky Report, Figure 61, Email from Robert Smith to Robyn Neal dated December 17, 2010, BT_00019839. | BT_00019839 - BT_00019840 | | | | |
| 337 | 12/16/2010 | Dubinsky Report, Figure 62, Email from Robert Smith to | BT_00029538  - BT_00029539 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Antonin Allard dated December 16, 2010, BT_00029538 | | | | | |
| 338 | 5/15/2012 | Dubinsky Report, Figure 63, Bill of Sale for Robert. F Smith's partnership interest dated May 15, 2012,  K-F-024848 | K-F-024848  - K-F-024848 | | | | |
| 339 | 5/22/2012 | Dubinsky Report, Figure 64, Email chain between Carlos Kepke and Aretha Maduro dated May 22, 2012, K-F-P-021041 | K-F-P-021041 - K-F-P-021042 | | | | |
| 340 | 6/28/2012 | Dubinsky Report, Figure 65, Promissory Note between Flash Holdings, LLC and Robert F. Smith dated June 28, 2012, K-F-024847 | K-F-024847  - K-F-024847 | | | | |
| 341 | 4/30/2013 | Dubinsky Report, Figure 66, Assignment of Interest in Promissory Note for Robert F. Smith dated April 30, 2013, K-F-024846 | K-F-024846 - K-F-024846 | | | | |
| 342 | 3/30/2000 | Dubinsky Report, Figure 67, Fax from Emil Arguelles to Carlos Kepke dated March 30, 2000, K-F-019840 | K-F-020553  - K-F-020533 | | | | |
| 343 | 11/4/2009 | Email from Carlos Kepke to Robert Smith re Belize Trustee | Smith-051323 - Smith-051324 | | | | |
| 344 | 12/2/2010 | Dubinsky Report, Figure 69, Email from Carlos Kepke to John Warnken-Brill dated December 2, 2010 | PRIV_THIRD-001335 - PRIV_THIRD-001338 | | | | |

| 345 | 12/21/2010 | Dubinsky Report, Figure 70, Email from Carlos Kepke to John Warnken Brill and Robert Smith dated December 21, 2010 | PRIV-THIRD-000054 - PRIV-THIRD-000054 | | | | |
|---|---|---|---|---|---|---|---|
| 346 | 3/3/2011 | Dubinsky Report, Figure 71, Email from Carlos Kepke to John Warnken-Brill and Robert Smith dated March 3, 2011 | PRIV-THIRD-000258 - PRIV-THIRD-000258 | | | | |
| 347 | | Intentionally Blank | | | | | |
| 348 | | Intentionally Blank | | | | | |
| 349 | | Intentionally Blank | | | | | |
| 350 | | Intentionally Blank | | | | | |
| 351 | | Intentionally Blank | | | | | |
| 352 | | Intentionally Blank | | | | | |
| 353 | 3/9/2012 | Letter, Ref. IRS requiring disclosure of foreign assets | Smith-068880 - Smith-068881 | | | | |
| 354 | | Dubinsky Report, Figure 81, Robert F Smith 2011 FinCEN Form 114 Report of Foreign Bank and Financial Accounts | Mah.08.2016-0003292 - Mah.08.2016-0003321 | | | | |
| 355 | 2/2/2011 | Dubinsky Report, Figure 82, VP Bank Account Statement for Flash Holdings, LLC acct. no#15.208.920.010 dated February 1, 2011 | VPBank-0000348 - VPBank-0000393 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 356 | | Robert Smith 2008 Form 1040, Individual Federal Income Tax Return | IRS_Tax_Returns_RS001074 - IRS_Tax_Returns_RS_001097 | | | |
| 357 | | Robert Smith 2009 Form 1040, Individual Federal Income Tax Return | IRS_Tax_Returns_RS001098 - IRS_Tax_Returns_RS_001127 | | | |
| 358 | | Robert Smith 2010 Form 1040, Individual Federal Income Tax Return | IRS_Tax_Returns_RS001128 - IRS_Tax_Returns_RS_001158 | | | |
| 359 | | Robert Smith 2011 Form 1040, Individual Federal Income Tax Return | IRS_Tax_Returns_RS001159 - IRS_Tax_Returns_RS_001190 | | | |
| 360 | | Robert Smith 2012 Form 1040, Individual Federal Income Tax Return | IRS-027733 - IRS-028015 | | | |
| 361 | | Robert Smith 2013 Form 1040, Individual Federal Income Tax Return | IRS_Tax_Returns_RS001191 - IRS_Tax_Returns_RS_001302 | | | |
| 362 | | Robert Smith 2014 Form 1040, Individual Federal Income Tax Return | IRS_Tax_Returns_RS000188 - IRS_Tax_Returns_RS_000552 | | | |
| 363 | | Robert Smith 2010 Form 1040X, Amended Income Tax Return | IRS_Tax_Returns_RS_001303 - IRS_Tax_Returns_RS_001628 | | | |
| 364 | | Robert Smith 2011 Form 1040X, Amended Income Tax Return | IRS_Tax_Returns_RS_001629 - IRS_Tax_Returns_RS_001856 | | | |
| 365 | | Robert Smith 2012 Form 1040X, Amended Income Tax Return | IRS_Tax_Returns_RS_002051 - IRS_Tax_Returns_RS_002757 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 366 | | Robert Smith 2013 Form 1040X, Amended Income Tax Return | IRS_Tax_Returns_RS_003041 - IRS_Tax_Returns_RS_003665 | | | |
| 367 | | Robert Smith 2015 Form 1040X, Amended Income Tax Return | IRS_Tax_Returns_RS_003971 - IRS_Tax_Returns_RS_004043 | | | |
| 368 | | Vista Equity Partners Fund IV GP LLC 2011 Form 1065, Partnership Return | DTAX 0002151 - DTAX 0002217 | | | |
| 369 | | Vista Equity Partners Fund IV GP LLC 2012 Form 1065, Partnership Return | DTAX 0006901 - DTAX 0007025 | | | |
| 370 | | Vista Equity Partners Fund IV GP LLC 2013 Form 1065, Partnership Return | DTAX 0014070 - DTAX 0014192 | | | |
| 371 | | Vista Equity Partners Fund IV GP LLC 2014 Form 1065, Partnership Return | DTAX 0022803 - DTAX 0022945 | | | |
| 372 | | VEPF IV GP (Cayman), L.P. 2012 Form 1065, Partnership Return | DTAX 0006746 - DTAX 0006900 | | | |
| 373 | | VEPF IV GP (Cayman), L.P. 2013 Form 1065, Partnership Return | DTAX 0012994 - DTAX 0013081 | | | |
| 374 | | VEPF IV GP (Cayman), L.P. 2014 Form 1065, Partnership Return | DTAX 0020316 - DTAX 0020403 | | | |
| 375 | | VEP Fund III Equity LLC 2007 Form 1065, Partnership Return | IRS_2019-051079 - IRS_2019-051111 | | | |
| 376 | | VEP Fund III Equity LLC 2008 Form 1065, Partnership Return | IRS_2019-051112 - IRS_2019-051167 | | | |

| 377 | | VEP Fund III Equity LLC 2009 Form 1065, Partnership Return | IRS_2019-051168 - IRS_2019-051247 | | | | |
|------|---|---|---|---|---|---|---|
| 378 | | VEP Fund III Equity LLC 2007 Form 1065, Partnership Return | IRS_2019-051248 - IRS_2019-051355 | | | | |
| 379 | | VEP Fund III Equity LLC 2008 Form 1065, Partnership Return | DTAX 0000245 - DTAX 0000353 | | | | |
| 380 | | VEP Fund III Equity LLC 2009 Form 1065, Partnership Return | DTAX 0002964 - DTAX 0003112 | | | | |
| 381 | | VEP Fund III Equity LLC 2008 Form 1065, Partnership Return | DTAX 0010143 - DTAX 0010265 | | | | |
| 382 | | VEP Fund III Equity LLC 2009 Form 1065, Partnership Return | DTAX 0016228 - DTAX 0016363 | | | | |
| 383 | | VEP Fund III Equity GP LLC 2007 Form 1065, Partnership Return | IRS_2019-051923 - IRS_2019-051355 | | | | |
| 384 | | VEP Fund III Equity GP LLC 2008 Form 1065, Partnership Return | IRS_2019-051972 - IRS_2019-052110 | | | | |
| 385 | | VEP Fund III Equity GP LLC 2009 Form 1065, Partnership Return | IRS_2019-052111 - IRS_2019-052233 | | | | |
| 386 | | VEP Fund III Equity GP LLC 2010 Form 1065, Partnership Return | IRS_2019-052234 - IRS_2019-052396 | | | | |
| 387 | | VEP Fund III Equity GP LLC 2011 Form 1065, Partnership Return | DTAX 0001443 - DTAX 0001618 | | | | |
| 388 | | VEP Fund III Equity GP LLC 2012 Form 1065, Partnership Return | DTAX 0004474 - DTAX 0004625 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 389 | | VEP Fund III Equity GP LLC 2013 Form 1065, Partnership Return | DTAX 0010541 - DTAX 0010685 | | | | |
| 390 | | VEP Fund III Equity GP LLC 2014 Form 1065, Partnership Return | DTAX 0016638 - DTAX 0016794 | | | | |
| 391 | | Vista Foundation Fund I Equity, LLC 2009 Form 1065 | IRS_2019-066959 - IRS_2019-067017 | | | | |
| 392 | | Vista Foundation Fund I Equity, LLC 2010 Form 1065 | IRS_2019-067018 - IRS_2019-067092 | | | | |
| 393 | | Vista Foundation Fund I Equity, LLC 2011 Form 1065 | DTAX 0001872 - DTAX 0001978 | | | | |
| 394 | | Vista Foundation Fund I Equity, LLC 2012 Form 1065 | DTAX 0007026 - DTAX 0007183 | | | | |
| 395 | | Vista Foundation Fund I Equity, LLC 2013 Form 1065 | DTAX 0013082 - DTAX 0013247 | | | | |
| 396 | | Vista Foundation Fund I Equity, LLC 2014 Form 1065 | DTAX 0021603 - DTAX 0021765 | | | | |
| 397 | | Vista Foundation Fund I GP, LLC 2009 Form 1065 | IRS_2019-067487 - IRS_2019-067512 | | | | |
| 398 | | Vista Foundation Fund I GP, LLC 2010 Form 1065 | IRS_2019-067618 - IRS_2019-067695 | | | | |
| 399 | | Vista Foundation Fund I GP, LLC 2011 Form 1065 | DTAX 0002432 - DTAX 0002567 | | | | |
| 400 | | Vista Foundation Fund I GP, LLC 2012 Form 1065 | DTAX 0008692 - DTAX 0008874 | | | | |
| 401 | | Vista Foundation Fund I GP, LLC 2013 Form 1065 | IRS_2019-068002 - IRS_2019-068154 | | | | |
| 402 | | Vista Foundation Fund I GP, LLC 2014 Form 1065 | DTAX 0021766 - DTAX 0021942 | | | | |
| 403 | | Vista Equity Partners Fund IV Equity, 2011 Form 1065, Partnership Return | DTAX 0001619 - DTAX 0001697 | | | | |

| 404 | | Vista Equity Partners Fund IV Equity, 2012 Form 1065, Partnership Return | DTAX 0006196 - DTAX 0006312 | | | | |
|---|---|---|---|---|---|---|---|
| 405 | | Vista Equity Partners Fund IV Equity, 2013 Form 1065, Partnership Return | DTAX 0013907 - DTAX 0014069 | | | | |
| 406 | | Vista Equity Partners Fund IV Equity, 2014 Form 1065, Partnership Return | DTAX 0022636 - DTAX 0022802 | | | | |
| 407 | 3/24/2017 | UC Transcript dated 3/24/2017, 9:07 - 9:08 am, 2 pgs | IRS-KEPKE-0000016 - IRS-KEPKE--0000017 | | | | |
| 408 | 3/24/2017 | UC Transcript dated 3/24/2017, 2:21 - 2:23pm, 3 pgs | IRS-KEPKE-0000018 - IRS-KEPKE-0000020 | | | | |
| 409 | 3/24/2017 | UC Transcript dated 3/24/2017, 3:11 - 3:51 pm ,42 pgs | IRS-KEPKE-0000021 - IRS-KEPKE-0000062 | | | | |
| 410 | 3/25/2017 | UC Transcript dated 3/25/2017, 11:43 - 11:43am, 2 pgs | IRS-KEPKE-0000063 - IRS-KEPKE-0000064 | | | | |
| 411 | 3/27/2017 | UC Transcript dated 3/27/2017, 10:45- 11:10 am, 25 pgs | IRS-KEPKE-0000065 - IRS-KEPKE-0000089 | | | | |
| 412 | 5/24/2017 | UC Transcript dated 5/24/2017, 9:42 - 11:46 am, 124 pgs | IRS-KEPKE-0000272 - IRS-KEPKE-0000395 | | | | |
| 413 | 11/14/2017 | UC Transcript dated 11/14/2017, 12:50 - 1:10pm, 24 pgs | IRS-2018-0000252 - IRS-2018-0000273 | | | | |
| 414 | 3/21/2018 | UC Transcript dated 3/21/2018 8:33 min audio clip | IRS-KEPKE-2018-0000341 - IRS-KEPKE-2018-0000414 | | | | |
| 415 | 12/4/2017 | UC Transcript dated 12/4/2017, 11:30am call transcript 1pg* | CTRL000094150 - CTRL000094150 | | | | |

| 416 | 1/22/2018 | UC Transcript dated 1/22/2018, 12:30pm - 00:00pm, 49 pgs | IRS-KEPKE-2018-0000265 - IRS-KEPKE-2018-0000309 | | | | |
|---|---|---|---|---|---|---|---|
| 417 | 1/23/2018 | UC Transcript dated 1/23/2018, 9:17 am voicemail transcript, 1 pg | CTRL000094151 - CTRL000094151 | | | | |
| 418 | 1/23/2018 | UC Transcript dated 1/23/2018 9:30am - 00:00:00, 3 pgs | IRS-KEPKE-2018-0000310 - IRS-KEPKE-2018-0000312 | | | | |
| 419 | 1/23/2018 | UC Transcript dated 1/23/2018 11:21 am - 00:00 am, 8 pgs | IRS-KEPKE-2018-0000313 - IRS-KEPKE-2018-0000319 | | | | |
| 420 | 1/23/2018 | UC Transcript dated 1/23/2018 4:05pm - 00:00 am , 7 pgs | IRS-KEPKE-2018-0000162 - IRS-KEPKE-2018-0000168 | | | | |
| 421 | 1/23/2018 | UC Transcript dated 1/23/2018, 4:44pm voicemail transcript, 1 pg | CTRL000094138 - CTRL000094138 | | | | |
| 422 | 1/23/2018 | UC Transcript dated 1/23/2018, 4:05 pm -00:00 am transcript 7 pgs | IRS-KEPKE-2018-0000162 - IRS-KEPKE-2018-0000168 | | | | |
| 423 | 2/7/2018 | UC Transcript dated 2/7/2018 8:45 am - 11:30 am, 205 pgs | IRS-KEPKE-2018-0000696 - IRS-KEPKE-2018-0000893 | | | | |
| 424 | 2/8/2018 | UC Transcript dated 2/8/2018 4:22pm - 00:00pm, 2 pgs | IRS-KEPKE-2018-0000968 - IRS-KEPKE-2018-0000969 | | | | |
| 425 | 2/8/2018 | UC Transcript dated 2/8/2018 11:05 am - 00:00am, 6 pgs | IRS-KEPKE-2018-0000690 - IRS-KEPKE-2018-0000695 | | | | |
| 426 | 2/15/2018 | UC Transcript dated 2/15/2018, 11:00 am 00:00am 48 pgs | IRS-KEPKE-2018-0001184 - IRS-KEPKE-2018-0001227 | | | | |
| 427 | 2/15/2018 | UC Transcript dated 2/15/2018, 00:00 unk - 00:00 unk, 35 pgs | IRS-KEPKE-2018-0000635 - IRS-KEPKE-2018-0000667 | | | | |

| 428 | 2/22/2018 | UC Transcript dated 2/22/2018, 1:00 pm - 00:00pm 54 pgs | IRS-KEPKE-2018-0001057 - IRS-KEPKE-2018-0001107 | | | | |
|---|---|---|---|---|---|---|---|
| 429 | 2/23/2018 | UC Transcript dated 2/23/2018, 3:13pm - 00:00pm 3 pgs | IRS-KEPKE-2018-0001173 - IRS-KEPKE-2018-0001175 | | | | |
| 430 | 2/23/2018 | UC Transcript dated 2/23/2018, 3:30pm - 00:00pm 8 pgs | IRS-KEPKE-2018-0000628 - IRS-KEPKE-2018-0000634 | | | | |
| 431 | 2/24/2018 | UC Transcript dated 2/24/2018 10:12 am - 00:00am 2 pgs | IRS-KEPKE-2018-0001042 - IRS-KEPKE-2018-0001043 | | | | |
| 432 | 2/24/2018 | UC Transcript dated 2/24/2018 8:10pm - 0:00pm 2 pgs | IRS-KEPKE-2018-0000990 - IRS-KEPKE-2018-0000991 | | | | |
| 433 | 2/25/2018 | UC Transcript dated 2/25/2018, 5:24 pm - 00:00pm 3 pgs | IRS-KEPKE-2018-0001181 - IRS-KEPKE-2018-0001183 | | | | |
| 434 | 2/25/2018 | UC Transcript dated 2/25/2018 10:44pm - 00:00am 2 pgs | IRS-KEPKE-2018-0001037 - IRS-KEPKE-2018-0001038 | | | | |
| 435 | 2/25/2018 | UC Transcript dated 2/25/2018, 5:15pm - 00:00pm 10 pgs | IRS-KEPKE-2018-0000970 - IRS-KEPKE-2018-0000978 | | | | |
| 436 | 3/9/2018 | UC Transcript dated 3/9/2018 4:34pm voicemail transcript 1 pg | CTRL000094140 - CTRL000094140 | | | | |
| 437 | 3/11/2018 | UC Transcript dated 3/11/2018 4:10pm call voicemall transcript 1 pg | CTRL000094155 - CTRL000094155 | | | | |
| 438 | 3/11/2018 | UC Transcript dated 3/11/2018 6:08 pm voicemail transcript 1 pg | CTRL000094129 - CTRL000094129 | | | | |
| 439 | 3/11/2018 | UC Transcript dated 3/11/2018 8:25pm call left vm transcript 1 pg | CTRL000094152 - CTRL000094152-000094153 | | | | |

| 440 | 3/1/2018 | UC Transcript dared 3/1/2018 11:20 am call 7 pgs | CTRL000094131 - CTRL000094131-000094137 | | | | |
|---|---|---|---|---|---|---|---|
| 441 | 3/12/2018 | UC Transcript dated 3/12/2018 11:32am call transcript 2 pgs | CTRL000094127 - CTRL000094127-000094128 | | | | |
| 442 | 3/21/2018 | UC Transcript dated 3/21/2018, 1:50pm - 00:00:00 13 pgs | IRS-KEPKE-2018-0001108 - IRS-KEPKE-2018-0001120 | | | | |
| 443 | 4/5/2018 | UC Transcript dated 4/5/2018, 00:00 - 00:00 2 pgs | IRS-KEPKE-2018-0001179 - IRS-KEPKE-2018-0001180 | | | | |
| 444 | 3/27/2018 | UC Transcript dated 3/27/2018 1:50pm - 00:00:00 11 pgs | IRS-KEPKE-2018-0000979 - IRS-KEPKE-2018-0000989 | | | | |
| 445 | 4/5/2018 | UC Transcript dated 4/5/2018, 8:19pm -00:00:00 3 pgs | IRS-KEPKE-2018-0001176 - IRS-KEPKE-2018-0001178 | | | | |
| 446 | 4/5/2018 | UC Transcript dated 4/5/2018 3:20pm - 00:00:00 10 pgs | IRS-KEPKE-2018-0001128 - IRS-KEPKE-2018-0001137 | | | | |
| 447 | 4/5/2018 | UC Transcript dated 4/5/2018 4:04 pm - 00:00:00 2 pgs | IRS-KEPKE-2018-0001237 - IRS-KEPKE-2018-0001238 | | | | |
| 448 | 4/5/2018 | UC Transcript dated 4/5/2018 2:10pm - 00:00:00 2 pgs | IRS-KEPKE-2018-0001228 - IRS-KEPKE-2018-0001229 | | | | |
| 449 | 4/5/2018 | UC Transcript dated 4/5/2018 6:35pm - 00:00:00 14 pgs | IRS-KEPKE-2018-0001160 - IRS-KEPKE-2018-0001172 | | | | |
| 450 | 4/7/2018 | UC Transcript dated 4/7/2018 2:45pm - 00:00:00 13 pgs | IRS-KEPKE-2018-0001044 - IRS-KEPKE-2018-0001056 | | | | |
| 451 | 5/24/2018 | UC Transcript dated 5/24/2018 12pm call transcript 7pgs | CTRL000094156 - CTRL000094162 | | | | |
| 452 | 5/31/2018 | UC Transcript dated 5/31/2018 3:05 pm  msg for Arguelles transcript, 2pgs | CTRL000094153 - CTRL000094154 | | | | |

| 453 | 6/6/2018 | UC Transcript dated 6/6/2018 3:30pm message for Arguelles transcript 2 pgs | CTRL000094163 - CTRL000094164 | | | | |
|---|---|---|---|---|---|---|---|
| 454 | 6/6/2018 | UC Transcript dated 6/6/2018 5:45pm call with Arguelles transcript 5 pg | CTRL000094141 - CTRL000094145 | | | | |
| 455 | 6/28/2018 | UC Transcript dated 6/28/2018 12:20 pm call transcript 20 pgs | IRS-2018-0000458 - IRS-2018-0000476 | | | | |
| 456 | 7/11/2018 | UC Transcript dated 7/11/2018 11:15 am call transcript 24 pgs | IRS-2018-0000477 - IRS-2018-0000499 | | | | |
| 457 | 7/31/2018 | UC Transcript dated 7/31/2018 4:50 pm message for Robert Erwin transcript 2 pgs | CTRL000094146 - CTRL000094147 | | | | |
| 458 | 8/1/2018 | UC Transcript dated 8/1/2018 4:27 pm voicemail transcript 1 pg | CTRL000094130 - CTRL000094130 | | | | |
| 459 | 8/2/2018 | UC Transcript dated 8/2/2018 10:00 am msg for Robert Erwin transcript 2 pgs | CTRL000094148 - CTRL000094149 | | | | |
| 460 | 8/11/2018 | UC Transcript dated 8/11/2018 11:10 am transcript 25 pgs | IRS-2018-0000500 - IRS-KEPKE-2018-0000522 | | | | |
| 461 | 8/17/2018 | UC Transcript dated 8/17/2018 11:55 am transcript 32 pgs | IRS-2018-0000523 - IRS-KEPKE-2018-0000553 | | | | |
| 462 | 8/17/2018 | UC Transcript dated 8/17/2018 9:20am voicemail transcript 1 pg | CTRL000094139 - CTRL000094139 | | | | |
| 463 | | UC Audio, Audio/Video Placeholder - File Name WS400387.WMA | IRS-KEPKE-0000098 - IRS-KEPKE-0000098 | | | | |

| 464 |  | UC Audio, Audio/Video Placeholder - File Name WS400388.WMA | IRS-KEPKE-0000099 - IRS-KEPKE-0000099 |  |  |  |  |
|-----|--|--|--|--|--|--|--|
| 465 |  | UC Audio, Audio/Video Placeholder - File Name WS400389.WMA | IRS-KEPKE-0000100 - IRS-KEPKE-0000100 |  |  |  |  |
| 466 |  | UC Audio, Audio/Video Placeholder - File Name WS400390.WMA | IRS-KEPKE-0000101 - IRS-KEPKE-0000101 |  |  |  |  |
| 467 |  | UC Audio, Audio/Video Placeholder - File Name WS400391.WMA | IRS-KEPKE-0000102 - IRS-KEPKE-0000102 |  |  |  |  |
| 468 | 5/24/2007 | UC Audio, 5/24/2007 9:42A 2:04:54 min audio | IRS-KEPKE-2018-0001611 - IRS-KEPKE-2018-0001611 |  |  |  |  |
| 469 |  | UC Audio, Audio/video Placeholder - File Name WS400403.WMA | IRS-KEPKE-2018-0000360 - IRS-KEPKE-2018-0000360 |  |  |  |  |
| 470 | 12/14/2017 | UC Audio 12/14/2017 1:02:34 audio clip | IRS-KEPKE-2018-0000352 - IRS-KEPKE-2018-0000352 |  |  |  |  |
| 471 | 124/2017 | UC Audio 12/4/2017 1 min :09 sec audio | IRS-KEPKE-2018-0000337 - IRS-KEPKE-2018-0000337 |  |  |  |  |
| 472 | 1/22/2018 | UC Audio 1/22/2018 36:27 sec audio | IRS-KEPKE-2018-0000331 - IRS-KEPKE-2018-0000331 |  |  |  |  |
| 473 | 1/23/2018 | UC Audio 1/23/2018 0:42 sec audio | IRS-2018-0000335 - IRS-2018-0000335 |  |  |  |  |
| 474 | 1/23/2018 | UC Audio 1/23/2018 1:30 sec audio | IRS-2018-0000336 - IRS-2018-0000336 |  |  |  |  |
| 475 |  | UC Audio , no date 4:06 audio | IRS-2018-0000337 - IRS-2018-0000337 |  |  |  |  |
| 476 | 1/23/2018 | UC Audio 1/23/2018 3:40 sec audio | IRS-2018-0000339 - IRS-2018-0000339 |  |  |  |  |
| 477 | 1/23/2018 | UC Audio 1/23/2018 40 sec audio vm | IRS-2018-0000338 - IRS-2018-0000338 |  |  |  |  |

| 478 | 2/7/2018 | UC Audio 2/7/2018 2:45:52 sec audio | IRS-KEPKE-2018-0000367 - IRS-KEPKE-2018-0000367 | | | |
|---|---|---|---|---|---|---|
| 479 | 2/7/2018 | UC Audio 2/7/2018 0:47 sec audio | IRS-KEPKE-2018-0000353 - IRS-KEPKE-2018-0000353 | | | |
| 480 | 2/8/2018 | UC Audio 2/8/2018 3:31 sec audio | IRS-KEPKE-2018-0000354 - IRS-KEPKE-2018-0000354 | | | |
| 481 | 2/15/2018 | UC Audio 2/15/2016 38:52 sec audio | IRS-2018-0000340 - IRS-2018-0000340 | | | |
| 482 | 2/15/2018 | UC Audio 2/15/2018 27:42 sec audio | IRS-KEPKE-2018-0000340 - IRS-KEPKE-2018-0000340 | | | |
| 483 | 2/22/2018 | UC Audio 2/22/2018 39:32 sec audio | IRS-KEPKE-2018-0000330 - IRS-KEPKE-2018-0000330 | | | |
| 484 | 2/23/2018 | UC Audio 2/23/2018 1:27 sec audio vm | IRS-KEPKE-2018-0000348 - IRS-KEPKE-2018-0000348 | | | |
| 485 | 6/6/2018 | UC Audio 6/6/2018 1:05 sec audio | IRS-KEPKE-2018-0000366 - IRS-KEPKE-2018-0000366 | | | |
| 486 | 2/24/2018 | UC Audio 2/24/2018 0:48 sec audio vm | IRS-KEPKE-2018-0000333 - IRS-KEPKE-2018-0000333 | | | |
| 487 | 2/24/2018 | UC Audio 2/24/2018 1:26 sec audio | IRS-KEPKE-2018-0000345 - IRS-KEPKE-2018-0000345 | | | |
| 488 | 2/25/2018 | UC Audio 2/25/2018 5:45 sec audio | IRS-KEPKE-2018-0000359 - IRS-KEPKE-2018-0000359 | | | |
| 489 | 2/5/2018 | UC Audio 2/25/2018 1:13sec audio vm | IRS-KEPKE-2018-0000344 - IRS-KEPKE-2018-0000344 | | | |
| 490 | 2/25/2018 | UC Audio 2/25/2018 1:00 min audio clip | IRS-KEPKE-2018-0000343 - IRS-KEPKE-2018-0000343 | | | |
| 491 | 3/9/2019 | UC Audio 3/9/2019 0:41 sec audio vm | IRS-KEPKE-2018-0000364 - IRS-KEPKE-2018-0000364 | | | |
| 492 | 3/11/2018 | UC Audio 3/11/2018 0:29 sec audio | IRS-KEPKE-2018-0000357 - IRS-KEPKE-2018-0000357 | | | |
| 493 | 3/11/2018 | UC Audio 3/11/2018 1:19 sec audio | IRS-KEPKE-2018-0000358 - IRS-KEPKE-2018-0000358 | | | |

| 494 | 3/11/208 | UC Audio 3/11/2018 1:29 sec audio | IRS-KEPKE-2018-0000350 - IRS-KEPKE-2018-0000350 | | | |
|---|---|---|---|---|---|---|
| 495 | 3/12/2018 | UC Audio 3/12/2018 1:21 sec audio | IRS-KEPKE-2018-0000355 - IRS-KEPKE-2018-0000355 | | | |
| 496 | 3/12/2018 | UC Audio 3/12/2018 8:21 sec audio | IRS-KEPKE-2018-0000342 - IRS-KEPKE-2018-0000342 | | | |
| 497 | 3/21/2018 | UC Audio 3/21/2018 8:33 sec audio | IRS-KEPKE-2018-0000341 - IRS-KEPKE-2018-0000341 | | | |
| 498 | 3/23/2018 | UC Audio 3/23/2018 0:33 sec audio vm | IRS-KEPKE-2018-0000332 - IRS-KEPKE-2018-0000332 | | | |
| 499 | 3/27/2018 | UC Audio 3/27/2018 6:14 sec audio | IRS-KEPKE-2018-0000325 - IRS-KEPKE-2018-0000325 | | | |
| 500 | 4/4/2018 | UC Audio 4/4/2018 1:28 sec audio | IRS-KEPKE-2018-0000329 - IRS-KEPKE-2018-0000329 | | | |
| 501 | 4/5/2018 | UC Audio 4/5/2018 0:36 sec audio | IRS-KEPKE-2018-0000346 - IRS-KEPKE-2018-0000346 | | | |
| 502 | 4/5/2018 | UC Audio 4/5/2018 6:12 sec audio | IRS-KEPKE-2018-0000327 - IRS-KEPKE-2018-0000327 | | | |
| 503 | 4/5/2018 | UC Audio 4/5/2018 0:46 sec audio vm | IRS-KEPKE-2018-0000328 - IRS-KEPKE-2018-0000328 | | | |
| 504 | 4/5/2018 | UC Audio 4/5/2018 8:56 sec audio | IRS-KEPKE-2018-0000361 - IRS-KEPKE-2018-0000361 | | | |
| 505 | 4/7/2018 | UC Audio 4/7/2018 8:18 sec audio | IRS-KEPKE-2018-0000338 - IRS-KEPKE-2018-0000338 | | | |
| 506 | 5/24/2018 | UC Audio 5/24/2018 7:21 sec audio | IRS-KEPKE-2018-0000363 - IRS-KEPKE-2018-0000363 | | | |
| 507 | 5/31/2018 | UC Audio 5/31/2018 1:35 sec audio | IRS-KEPKE-2018-0000339 - IRS-KEPKE-2018-0000339 | | | |
| 508 | 6/6/2018 | UC Audio 6/6/2018 4:55 sec audio | IRS-KEPKE-2018-0000347 - IRS-KEPKE-2018-0000347 | | | |
| 509 | 6/6/2018 | UC Audio 6/6/2018 1:05 sec audio | IRS-KEPKE-2018-0000336 - IRS-KEPKE-2018-0000336 | | | |

| 510 | 6/28/2018 | UC Audio 6/28/2018 12:09 seca udio | IRS-2018-0000452 - IRS-2018-0000452 | | | | |
|---|---|---|---|---|---|---|---|
| 511 | 7/11/2018 | UC Audio 7/11/2018 16:03 sec audio | IRS-2018-0000455 - IRS-2018-0000455 | | | | |
| 512 | 7/31/2018 | UC Audio 7/31/2018 1:54 sec audio | IRS-2018-0000457 - IRS-2018-0000457 | | | | |
| 513 | 8/1/2018 | UC Audio 8/1/2018 0:21 sec audio vm | IRS-2018-0000454 - IRS-2018-0000454 | | | | |
| 514 | 8/2/2018 | UC Audio 8/2/2018 1:22 sec audio | IRS-2018-0000451 - IRS-2018-0000451 | | | | |
| 515 | 8/11/2018 | UC Audio 8/11/2018 15:40 sec audio | IRS-2018-0000456 - IRS-2018-0000456 | | | | |
| 516 | 8/17/2018 | UC Audio 8/17/2018 22:09 sec audio | IRS-2018-0000450 - IRS-2018-0000450 | | | | |
| 517 | 8/17/2018 | UC Audio 8/17/2018 0:36 sec audio vm | IRS-2018-0000453 - IRS-2018-0000453 | | | | |
| 518 | 9/17/2015 | IRS 2013 Audit File for Vista | CTRL000023837 - CTRL000023995 | | | | |
| 519 | 9/17/2015 | IRS 2013 Audit File for Robert Smith | CTRL000023996 - CTRL000024434 | | | | |
| 520 | 9/17/2015 | IRS 2015 Audit File Workpaper for Robert Smith | CTRL000024435 - CTRL000024435 | | | | |
| 521 | | Statement of Glenn D. Godfrey | MOI-0000217 - MOI-0000224 | | | | |
| 522 | 12/8/1999 | Letter from C. Kepke to G. Godfrey re Robert F. Smith | MOI-0000225 - MOI-0000225 | | | | |
| 523 | | Document Title "Asset Protection With Foreign Trusts" | MOI-0000226  - MOI-0000227 | | | | |
| 524 | 1/4/2000 | Letter from E. Arguelles to R. Smith re Excelsior Trust | MOI-0000228 - MOI-0000228 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 525 | 3/13/2000 | Fax from R. Smith to G. Godfrey re Excelsior Trust | MOI-0000229 - MOI-0000229 | | | | |
| 526 | 3/6/2000 | Fax from C. Kepke to E. Arguelles re: Excelsior Trust | MOI-0000230 - MOI-0000231 | | | | |
| 527 | 3/8/2000 | Letter from E. Arguelles to H. Waddington re: Excelsior Trust | MOI-0000232  - MOI-0000234 | | | | |
| 528 | 3/10/2000 | Fax from C. Kepke to G. Godfrey re Excelsior Trust Robert F. Smith | MOI-0000235 - MOI-0000236 | | | | |
| 529 | 5/9/2000 | Letter from J. Godfrey to Provident Bank & Trust of Belize we $15,000 transfer | MOI-0000237 - MOI-0000237 | | | | |
| 530 | 3/15/2000 | Letter from C. Kepke to E. Arguelles re Excelsior Trust Flash Holdings, LLC | MOI-0000238 - MOI-0000238 | | | | |
| 531 | 3/29/2000 | Fax from C. Kepke to E. Arguelles re: Excelsior Trust Date | MOI-0000239 - MOI-0000261 | | | | |
| 532 | 3/31/2000 | Fax from C. Kepke to E. Arguelles re: Excelsior Trust (w/ handwritten notes) | MOI-0000262 - MOI-0000262 | | | | |
| 533 | 4/7/2000 | Email from R. Smith to E. Arguelles re: Invoice for creation of Excelsior | MOI-0000263 - MOI-0000263 | | | | |
| 534 | 4/17/2000 | Fax from C. Kepke to G. Godfrey re Excelsior Trust | MOI-0000264 - MOI-0000264 | | | | |
| 535 | 4/17/2000 | Fax from E. Arguelles to C. Kepke re 30k payment | MOI-0000265 - MOI-0000265 | | | | |
| 536 | 4/25/2000 | Fax from E. Arguelles to R. Smith  re: trust corpus | MOI-0000266 - MOI-0000266 | | | | |
| 537 | 4/20/2000 | Message from R. Smith to E. Arguelles re payment of invoice | MOI-0000267 - MOI-0000268 | | | | |

| 538 | 4/18/2000 | Copy of check for $30,000 to Cititrust | MOI-0000269 - MOI-0000269 | | | | |
|------|-----------|------------------------------------------|----------------------------|--|--|--|--|
| 539 | 5/2/2000 | Letter from E. Arguelles to C. Kepke re Trust Indenture | MOI-0000270 - MOI-0000271 | | | | |
| 540 | 1/16/2003 | Letter from E. Arguelles to C. Kepke re bearer share certificates | MOI-0000272 - MOI-0000272 | | | | |
| 541 | 5/9/2003 | Letter from E. Arguelles to H. Waddington re: signatory for Flash Holdings | MOI-0000273 - MOI-0000278 | | | | |
| 542 | 5/9/2003 | Fax from E. Arguelles to C. Kepke re Excelsior Trust ownership of Flash Holdings | MOI-0000279 - MOI-0000279 | | | | |
| 543 | 3/15/2000 | Letter from C. Kepke to E. Arguelles re Excelsior Trust Flash Holdings LLC | MOI-0000280 - MOI-0000280 | | | | |
| 544 | 3/15/2000 | Letter from C. Kepke to E. Arguelles re: Excelsior Trust Flash Holdings | MOI-0000281 - MOI-0000281 | | | | |
| 545 | 5/13/2003 | Fax from C. Kepke to E. Arguelles re Excelsior Trust | MOI-0000282 - MOI-0000282 | | | | |
| 546 | 5/15/2003 | Fax from E. Arguelles to C. Kepke re bearer shares | MOI-0000283 - MOI-0000283 | | | | |
| 547 | 5/13/2003 | Fax from C. Kepke to E. Arguelles re Excelsior Trust | MOI-0000284 - MOI-0000284 | | | | |
| 548 | 5/15/2003 | Fax from E. Arguelles to R. Smith re: Serco Management | MOI-0000285 - MOI-0000285 | | | | |
| 549 | 5/19/2003 | Letter from E. Arguelles to Serco Management re Flash Holdings LLC | MOI-0000286 - MOI-0000286 | | | | |
| 550 | 5/19/2003 | Fax from S. Thuraiayah for E. Arguelles to C. Kepke re Flash Holdings LLC | MOI-0000287 - MOI-0000287 | | | | |

| 551 | 5/23/2003 | Letter from E. Arguelles to Serco Management re Flash Holdings LLC | MOI-0000288 - MOI-0000288 | | | | |
|---|---|---|---|---|---|---|---|
| 552 | 7/3/2003 | Letter from ATU to E. Arguelles re Flash Holdings LLC | MOI-0000289 - MOI-0000289 | | | | |
| 553 | 2/19/2004 | Fax from C. Kepke to S. Thuraiaiyah re Excalibur - Excalibur Trust - Flash Holdings | MOI-0000290 - MOI-0000290 | | | | |
| 554 | 2/20/2004 | Letter from A. Sosa to C. Kepke re Bearer Shares of Flash Holdings (various copies) | MOI-0000291  - MOI-0000295 | | | | |
| 555 | 2/24/2004 | Fax from C. Kepke to A. Sosa re holding Flash shares by relative in UK | MOI-0000296 - MOI-0000296 | | | | |
| 556 | 2/25/2004 | Letter from A. Sosa to C. Kepke re holding Flash shares by relative in UK | MOI-0000297 - MOI-0000297 | | | | |
| 557 | 2/25/2004 | Fax from C. Kepke to A. Sosa re Flash Holdings LLC | MOI-0000298 - MOI-0000298 | | | | |
| 558 | 7/1/2004 | Fax from L. Longworth to C. Kepke re Excelsior Trust/Flash Holdings, LLC | MOI-0000299 - MOI-0000299 | | | | |
| 559 | 3/23/2007 | Email from J. Godfrey to P. Ott Vista Management Ltd. | MOI-0000300 - MOI-0000300 | | | | |
| 560 | 7/28/2007 | Email from R. Smith to J. Godfrey re Trust Registration | MOI-0000301 - MOI-0000301 | | | | |
| 561 | Various | Emails re Flash Holdings LLC | MOI-0000303  - MOI-0000307 | | | | |
| 562 | 1/20/2009 | Email exchanges between J. Godfrey and others re Vista Management Ltd. | MOI-0000308 - MOI-0000311 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 563 | 5/7/2009 | Letter from C. Kepke to J. Godfrey re Flash Holdings LLC | MOI-0000312 - MOI-0000312 | | | |
| 564 | 11/25/2009 | Notice of Termination of Cititrust as Trustee of Excelsior Trust | MOI-0000313 - MOI-0000313 | | | |
| 565 | 11/25/2009 | Notice of Resignation of Trustee | MOI-0000314 - MOI-0000314 | | | |
| 566 | 2/26/2010 | Letter from Cititrust to B. Escalante re transition of Excelsior Trust documents | MOI-0000315 - MOI-0000316 | | | |
| 567 | 3/9/2000 | Flash Holdings Operating Agreement | MOI-0000317 - MOI-0000324 | | | |
| 568 | 3/9/2000 | Resignation of Organization Rights | MOI-0000325 - MOI-0000336 | | | |
| 569 | 5/5/2009 | Written Resolution of the Sole Member of the Company | MOI-0000327 - MOI-0000327 | | | |
| 570 | 3/9/2000 | Flash Holdings Endorsement Certificate | MOI-0000328 - MOI-0000333 | | | |
| 571 | 3/9/2000 | Flash Bearer Share Certificate | MOI-0000334 - MOI-0000355 | | | |
| 572 | | 2009 Form 1040 Carlos Kepke | IRS_Tax_Returns_CK_0000445 - IRS_Tax_Returns_CK_0000480 | | | |
| 573 | | 2010 Form 1040 Carlos Kepke | IRS_Tax_Returns_CK_0000481 - IRS_Tax_Returns_CK_0000497 | | | |
| 574 | | 2011 Form 1040 Carlos Kepke | IRS_Tax_Returns_CK_0000498 - IRS_Tax_Returns_CK_0000516 | | | |
| 575 | | 2012 Form 1040 Carlos Kepke | IRS_Tax_Returns_CK_0000517 - IRS_Tax_Returns_CK_0000551 | | | |

| 576 |  | 2012 Form 1040 Carlos Kepke Part 2 | IRS_Tax_Returns_CK_0000552 - IRS_Tax_Returns_CK_0000558 |  |  |  |  |
|---|---|---|---|---|---|---|---|
| 577 |  | 2012 Form 1040 Carlos Kepke Sch C | IRS_Tax_Returns_CK_0000559 - IRS_Tax_Returns_CK_0000561 |  |  |  |  |
| 578 |  | 2013 Form 1040 Carlos Kepke | IRS_Tax_Returns_CK_0000562 - IRS_Tax_Returns_CK_0000596 |  |  |  |  |
| 579 |  | 2014 Form 1040 Carlos Kepke | IRS_Tax_Returns_CK_0000597 - IRS_Tax_Returns_CK_0000644 |  |  |  |  |
| 580 |  | 2015 Form 1040 Carlos Kepke | IRS_Tax_Returns_CK_0000645 - IRS_Tax_Returns_CK_0000685 |  |  |  |  |
| 581 |  | 2016 Form 1040 Carlos Kepke | IRS_Tax_Returns_CK_0000686 - IRS_Tax_Returns_CK_0000719 |  |  |  |  |
| 582 |  | 2017 Form 1040 Carlos Kepke | IRS_Tax_Returns_CK_0000753 - IRS_Tax_Returns_CK_0000784 |  |  |  |  |
| 583 |  | 2015 Form 1040X Carlos Kepke | IRS_Tax_Returns_CK_0000785 - IRS_Tax_Returns_CK_- 0000791 |  |  |  |  |
| 584 |  | 2018 Form 1040 Carlos Kepke | IRS_Tax_Returns_CK_0000792 - IRS_Tax_Returns_CK_0000836 |  |  |  |  |
| 585 |  | 2019 Form 1040 Carlos Kepke | IRS_Tax_Returns_CK_0000837 - IRS_Tax_Returns_CK_0000874 |  |  |  |  |
| 586 | 8/17/2018 | MOI Emil Arguelles | MOI-0000213 - MOI-0000216 |  |  |  |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 587 | 11/17/2018 | MOI Emil Arguelles | MOI-0001923 - MOI-0001928 | | | | |
| 588 | 9/20/2022 | MOI Emil Arguelles | CTRL000097953 - CTRL000097958 | | | | |
| 589 | 4/4/2018 | MOI Denise Davis | MOI-0000191 - MOI-0000193 | | | | |
| 590 | 7/19/2017 | MOI Denise Davis | MOI-0001895 - MOI-0001903 | | | | |
| 591 | 2/7/2018 | MOI Denise Davis | CTRL000024456 - CTRL000024460 | | | | |
| 592 | 9/10/2018 | MOI Joy Godfrey | MOI-0000379 - MOI-0000382 | | | | |
| 593 | 10/10/2018 | MOI Joy & Glenn Godfrey | MOI-0000356 - MOI-0000359 | | | | |
| 594 | 12/5/2018 | MOI Joy & Glenn Godfrey | MOI-0002385 - MOI-0002389 | | | | |
| 595 | 1/24/2017 | MOI Roger Humphreys | CTRL000025613 - CTRL000025618 | | | | |
| 596 | 12/8/2016 | MOI Kin Kong | IRS046452 - IRS046460 | | | | |
| 597 | 6/28/2016 | MOI Brian Mah | MOI-0000063 - MOI-0000065 | | | | |
| 598 | 1/24/2017 | MOI Brian Mah | MOI-0000045 - MOI-0000054 | | | | |
| 599 | 5/10/2017 | MOI Robert Mah | CTRL000025144 - CTRL000025150 | | | | |
| 600 | | Intentionally Blank | | | | | |
| 601 | | Intentionally Blank | | | | | |
| 602 | 3/17/2021 | MOI Robert Smith | CTRL000094371 - CTRL000094380 | | | | |
| 603 | 7/26/2022 | MOI Robert Smith | CTRL000096749 - CTRL000096759 | | | | |
| 604 | 8/13/2022 | MOI Robert Smith | RB-MOI-0009246 - RB-MOI-0009299 | | | | |